# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To
Post Office Box 1746
New Haven, CT 06507-1746

April 14, 2004

IndyMac Bank FSB
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

Statement No. 15992

RE: Reyad Litigation

Our File No. 04127-001

FOR PROFESSIONAL SERVICES RENDERED Through 3/31/04 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 03/01/04 | DRS | Revise opposition memo; telephone call with Jeff Milne re: settlement of Chimblo action | 0.50 | $ 167.50 |
| 03/02/04 | DRS | Finalize and file opposition memo | 0.50 | $ 167.50 |
| 03/08/04 | DRS | Review status and strategy with R.Moffett; review copies of exhibits for service on defendants | 1.00 | $ 335.00 |
| 03/08/04 | RAM | Prepare trial exhibits; office conference with D.Schaefer re: same; prepare copies for M.Reyad; telephone call to Court re: exhibits; deliver exhibit copies to M.Reyad; review court notices re: pretrial conference; review Reyad's Third Motion in Limine; review release from G.Milne re: Chimblo action | 5.60 | $ 1,064.00 |
| 03/09/04 | RAM | Prepare copies of exhibits for court; review witness list and contact information; review loan files; telephone conference with Lois Jacobs re: pre-trial conference | 1.50 | $ 285.00 |
| 03/10/04 | RAM | Telephone call from D.Schafer re: pretrial conference; email to Lois Jacobs re: same; prepare trial binders | 0.40 | $ 76.00 |
| 03/11/04 | DRS | Office conferences with R.Moffett re: pretrial and conference with clients | 0.20 | $ 67.00 |

Continued . . .

Statement No. 15992
April 14, 2004
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 03/11/04 | RAM | Emails to Lois Jacobs, B.Ainslie and D.Schaefer re: pretrial conference; telephone call from court postponing pretrial conference; telephone call to M.Reyad re: same; office conference with D.Schaefer re: status/strategy | 0.50 | $ 95.00 |
| 03/12/04 | RAM | Review defendants' new proposed exhibits and revised exhibit list | 0.30 | $ 57.00 |
| 03/15/04 | RAM | Trial preparation; telephone call with L.Jacobs, B.Ainslie and D.Schaefer re: same | 6.00 | $ 1,140.00 |
| 03/15/04 | DRS | Telephone conference with R.Moffett, Lois Jacobs and Brian Ainslie in prep for trial | 1.00 | $ 335.00 |
| 03/16/04 | RAM | Prepare trial subpoenas; locate and contact witnesses; office conference with D.Schaefer re: same; forward copies of loan files to B.Ainslie; email to B.Ainslie re: same; telephone call with M.Reyad re: exhibits | 7.90 | $ 1,501.00 |
| 03/16/04 | DRS | Office conference with R.Moffett re: subpoenas, damages; telephone call with Mashal Levine | 0.70 | $ 234.50 |
| 03/16/04 | JRP | Review loan file copies, prepare letter and FedEx package | 0.70 | $ 84.00 |
| 03/17/04 | DRS | Office conference with R.Moffett re: trial subpoenas | 0.50 | $ 167.50 |
| 03/17/04 | RAM | Review pretrial conference calendar; conference with D.Schaefer re: same; correspondence to court re: attendance of Wafa Reyad; telephone conference with M.Reyad re: pretrial conference scheduling; conference with D.Schaefer re: same; finalize and execute subpoenas; telephone calls to witnesses; coordinate service with marshal; telephone conference with Rick Tucker re: credit reports; follow-up correspondence re: same | 4.90 | $ 931.00 |
| 03/18/04 | DRS | Office conference with R.Moffett re: witness subpoenas, objections to exhibits and strategy | 0.50 | $ 167.50 |
| 03/18/04 | JRP | Office conference with R. Moffett, email from E. Delvecchio, telephone call with Banking Commissioner, telephone call with office of Thrift Supervision, concord search | 0.70 | $ 84.00 |
| 03/18/04 | EFD | Email correspondence to R.Moffett re: registration to transact business in Connecticut | 0.20 | $ 25.00 |
| 03/18/04 | RAM | Review plaintiff's and defendant's trial exhibits for admissibility; telephone conferences with witnesses; prepare additional subpoenas; draft and file objection to defendants' exhibits; office conference with D.Schaefer re: same; telephone conference with marshal re: service of subpoenas | 3.30 | $ 627.00 |

Continued . . .

Statement No. 15992
April 14, 2004
Page 3

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 03/19/04 | RAM | Execute additional subpoenas; draft correspondence to witnesses | 0.20 | $ 38.00 |
| 03/22/04 | SH | Office conference R.Moffett regarding spreadsheet revision | 0.20 | $ 70.00 |
| 03/22/04 | DRS | Office conference with R.Moffett re: pretrial conference with judge; review damage summary | 0.50 | $ 167.50 |
| 03/22/04 | RAM | Review pending motions and dictate memo re: same for pretrial conference; prepare for pretrial conference; legal research re: dismissal of pending appeal and effect on trial court's jurisdiction; correspondence to court re: same; office conference with D.Schaefer re: pretrial; telephone conferences and correspondence to Credit Research, Inc.; review Reyad's renewed motion to dismiss and begin drafting opposition; prepare opposition to Reyad's Third Motion in Limine; revise damages spreadsheet | 9.00 | $ 1,710.00 |
| 03/23/04 | RAM | Telephone conference with Lori Brayton re: trial subpoena; revisions to pretrial conference memo re: pending motions; additional revisions to damages spreadsheet; attend pretrial conference; correspondence to Reyad re: withdrawal of appeal; telephone conference with Reyad re: same | 5.60 | $ 1,064.00 |
| 03/23/04 | DRS | Preparation for and attend pretrial conference with Judge Droney | 4.00 | $ 1,340.00 |
| 03/24/04 | DRS | TElephone calls with Sandy Levine re: service | 0.20 | $ 67.00 |
| 03/24/04 | JRP | Telephone call with Secretary of State, concord search and printout re: authority; telephone call with Office of Thrift Supervision; office conference with R. Moffett re: same | 1.00 | $ 120.00 |
| 03/24/04 | RAM | Telephone conference with Fleet Bank re: subpoenas; telephone conference with Lori Brayton re: trial testimony; email with Brian Ainslie re: ▮▮▮▮▮▮ | 0.30 | $ 57.00 |
| 03/25/04 | RAM | Review Reyad's trial exhibits; draft and file objections thereto; telephone conference with Reyad re: same | 1.50 | $ 285.00 |
| 03/26/04 | DRS | Office conference with R.Moffett re: Wafa deposition; telephone call re: location; office conference with R.Moffett re: appeal withdrawal | 0.50 | $ 167.50 |

Continued . . .

Statement No. 15992
April 14, 2004
Page 4

| Date | Time-keeper | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 03/26/04 | RAM | Telephone conference with Reyad re: appeals; review motion for certification to appeal; set up deposition for Wafa Reyad in Stamford; draft and serve deposition notice; office conference with D.Schaefer re: deposition and trial schedule; telephone conferences with witnesses and Sandy Levine re: subpoenas; dictate opposition to motion to dismiss and motion for leave to appeal | 2.20 | $ 418.00 |
| 03/28/04 | RAM | Telephone conference with Sandy Levine re: subpoenas; find alternate address for Ayesha Malik | 0.30 | $ 57.00 |
| 03/29/04 | RAM | Telephone conference with Reyad re: objections to exhibits | 0.10 | $ 19.00 |
| 03/30/04 | RAM | Telephone conferences with Brian Ainslie re: trial preparation; office conference with D.Schaefer re: same; review faxes re: Reyad's employees; email to Lois Jacobs re: same; review Tarzia loan payoff information; email with Brian Ainslie re: same; miscellaneous trial preparation | 2.90 | $ 551.00 |
| 03/30/04 | DRS | Office conference with R.Moffett re: trial preparation; Brian Ainsley testimony; additional witnesses; Wafa Reyad's deposition and Reyad's motion to postpone trial | 0.50 | $ 167.50 |
| 03/31/04 | RAM | Contact trial witnesses re: scheduling; review marshal's returns of service for subpoenas; issue subpoena to Lisa Moore and arrange for service; telephone conference with M.Reyad re: rescheduling deposition of Wafa Reyad; office conference with D.Schaefer and telephone conference with court reporter re: same; draft correspondence to Reyad re: witness list and objections to exhibits; miscellaneous trial preparation | 4.80 | $ 912.00 |
| 03/31/04 | DRS | Office conferences with R.Moffett re: Wafa Reyad's deposition and new witnesses; review witness list and other trial preparation issues | 0.50 | $ 167.50 |

**Current Fees**                                                    **$14,988.50**

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DRS | David R. Schaefer | 11.10 | 335.00 | 3,718.50 |
| SH | Samuel M. Hurwitz | 0.20 | 350.00 | 70.00 |
| RAM | Rowena A. Moffett | 57.30 | 190.00 | 10,887.00 |
| EFD | Ellen F. DelVecchio | 0.20 | 125.00 | 25.00 |

Continued . . .

Statement No. 15992
April 14, 2004
Page 5

## Fee Summary Continued...

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| JRP | Jennifer R. Peschell | 2.40 | 120.00 | 288.00 |
| | **Total Fees** | 71.20 | | **$14,988.50** |

### Disbursements:

| Description | | Amount |
|-------------|---|--------|
| In-house Messenger | $ | 100.00 |
| Legal Research Lexis | $ | 132.02 |
| Client Copies | $ | 610.90 |
| Facsimile Transmissions | $ | 23.00 |
| Secretary of State | $ | 75.00 |
| Overnight or Express Mail | $ | 15.00 |
| Court Fees (Miscellaneous) | $ | 462.40 |
| Outside Messenger | $ | 68.00 |
| **Current Disbursements** | **$** | **1,486.32** |

**TOTAL AMOUNT DUE**                                    **$16,474.82**

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

June 21, 2004

IndyMac Bank FSB
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

Statement No. 16522

RE: Second Circuit Appeals

Our File No.04127- 008

---

FOR PROFESSIONAL SERVICES RENDERED Through 5/31/04 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 05/06/04 | RAM | Office conference with V.Hackett re: motions to dismiss appeals | 0.30 | $ 57.00 |
| 05/07/04 | VPH | Call to clerk's office regarding deadline for motion to dismiss | 0.25 | $ 32.50 |
| | | **Current Fees** | | $ 89.50 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 0.30 | 190.00 | 57.00 |
| VPH | Victoria P. Hackett | 0.25 | 130.00 | 32.50 |
| | **Total Fees** | 0.55 | | $89.50 |

**TOTAL AMOUNT DUE**                                    $ 89.50

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
E-mail: postmaster@bswlaw.com
Telephone 203.772.2600
Facsimile 203.562.2098

Please Reply To
Post Office Box 1746
New Haven, CT 06507-1746

June 21, 2004

IndyMac Bank FSB                                          Statement No. 16523
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

RE: Reyad Litigation                                     Our File No. 04127- 001

---

FOR PROFESSIONAL SERVICES RENDERED Through 5/31/04 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 04/01/04 | DRS | Office conference with R.Moffett re: trial prep issues; review court rulings; telephone call with Reyad re: depos scheduling | 0.50 | $ 167.50 |
| 04/01/04 | RAM | Trial preparation; review court rulings denying pending motions; telephone call with Mostafa Reyad re: same; emails to Lois Jacobs and B. Ainslie re: trial preparation; reschedule deposition of Wafa Reyad | 3.50 | $ 665.00 |
| 04/02/04 | DRS | Telephone call with Maria Borger and Brian Ainslee with R.Moffett re: ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮, office conference with R.Moffett re: Wafa deposition prep; trial prep and subpoena service | 1.50 | $ 502.50 |
| 04/02/04 | JRP | Research re: Robert Goeller subpoena; telephone call with City Attorney; telephone call with clerk, merlin search, office conference with D.Schaefer re: same; office conference with R.Moffett | 1.00 | $ 120.00 |
| 04/02/04 | JRP | Telephone call with marshal, prepare letter and FedEx to marshal; prepare copies re: same | 0.50 | $ 60.00 |

Continued . . .

Statement
June 21, 2004
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 04/02/04 | RAM | Trial preparation; telephone call with Brian Ainslie, Maria Borger and D.Schaefer re: ▉ ▉, telephone conferences re: rescheduling Wafa Reyad deposition; telephone call with marshal re: subpoenas; re-issue subpoenas | 4.20 | $ 798.00 |
| 04/03/04 | RAM | Prepare for and attend deposition of Wafa Reyad; trial preparation | 7.00 | $ 1,330.00 |
| 04/03/04 | DRS | Prepare for and take Wafa Reyad deposition; trial prep | 3.75 | $ 1,256.25 |
| 04/04/04 | RAM | Trial preparation; legal research re: liability for service of process | 1.60 | $ 304.00 |
| 04/05/04 | CLA | Research (title search) on line for Edgewater, New Jersey and Manhattan, New York and obtain copies of deed; office conference with R Moffett (4 times); telephone call with Shirley at Edgewater tax collector's office (twice); telephone call with Melissa at Bergen County Clerk's Office; office conference with W.Wallace re printing of entire documents | 3.50 | $ 420.00 |
| 04/05/04 | RAM | Trial preparation; office conference with D.Schaefer and Brian Ainslie | 13.00 | $ 2,470.00 |
| 04/05/04 | DRS | Preparation for trial; prepare Brian Ainslie to testify; office conferences with R.Moffett re: open legal issues | 3.50 | $ 1,172.50 |
| 04/06/04 | MSG | Research re: statute of limitations | 0.70 | $ 105.00 |
| 04/06/04 | RAM | Trial; prepare for following day of trial | 15.00 | $ 2,850.00 |
| 04/06/04 | VPH | Research regarding authentication of documents | 2.20 | $ 286.00 |
| 04/06/04 | DRS | Trial preparation; trial | 13.00 | $ 4,355.00 |
| 04/07/04 | RAM | Trial; telephone call with Lois Jacobs re: trial | 11.30 | $ 2,147.00 |
| 04/07/04 | DRS | Preparation for trial and trial | 12.00 | $ 4,020.00 |
| 04/08/04 | RAM | Follow-up on trial issues; telephone calls to court re: scheduling additional day of trial; office conference with D.Schaefer re: trial issues | 1.50 | $ 285.00 |
| 04/08/04 | DRS | Office conference with R.Moffett re: trial prep issues | 0.25 | $ 83.75 |
| 04/09/04 | RAM | Telephone call with Brian Ainslie re: trial; emails with Bob Hertz re: same; review trial docket entries | 0.30 | $ 57.00 |
| 04/12/04 | CLA | Review documents - print deed; obtain certified copy from Greenwich; print mortgage; review New York state transfer - taxes | 0.75 | $ 90.00 |

Continued . . .

Statement No. 116223
June 21, 2004
Page 3

| Date | Time-keeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/12/04 | RAM | Review certified copy of quit claim deed; review property transfer documents; office conference with D.Schaefer re: trial strategy; correspondence to Credit Research Inc. re: travel expenses; review fax from Brian Ainslie re: financial statements; review appellate filings | 0.60 | $ 114.00 |
| 04/12/04 | DRS | Office conference with R.Moffett re: scheduling, real estate records, fraudulent conveyance action | 0.50 | $ 167.50 |
| 04/13/04 | CLA | Re 1465 E. Putnam, Unit 405 Greenwich - office conference with D.Schaefer; office conference with R.Moffett (twice); telephone call with Greenwich tax assessor; fax documents; review deeds; calculate conveyance taxes; telephone call with Kristy Tory (twice) | 2.00 | $ 240.00 |
| 04/13/04 | RAM | Office conference with D.Schaefer re: rescheduled trial; telephone call with Prabhat Kumar re: travel reimbursement; telephone call with Mostafa Reyad re: motion to reduce PJR; telephone call with Sandy Levine re: trial testimony; office conference with CLA re: title transfer documents | 0.70 | $ 133.00 |
| 04/13/04 | DRS | Telephone call with Judge Droney's clerk re: scheduling; telephone call with Gerry Gale re: deposition | 0.50 | $ 167.50 |
| 04/14/04 | RAM | Telephone call with Mostafa Reyad re: perjury claim; review latest motions by Reyad; correspondence to court reporter re: transcript | 0.30 | $ 57.00 |
| 04/14/04 | JRP | Telephone calls (2) with Secretary of State re: request; email to R.Moffett re: same | 0.50 | $ 60.00 |
| 04/15/04 | RAM | Review/revise setlement agreement with Joseph Grassi; email to Geoff Milne re: same; legal research re: effect of release in vicarious liability claim against employer; telephone call with Dan Young re: settlement of Grassi claim; office conference with CLA re: certified copies of title tranfer documents; review ECF notification of Reyad's latest filings; correspondence to Lois Jacobs re: same; review pleadings in Waterbury foreclosure action; office conference with D.Schaefer re: trial strategy; correspondence to Harlin Parker re: testimony; email to Lois Jacobs and Brian Ainsle re: trial schedule; draft motion to reduce pjr; draft correspondence to Wafa Reyad re: deposition transcript | 4.50 | $ 855.00 |

Continued . . .

Statement No.
June 21, 2004
Page 4

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 04/15/04 | CLA | Office conference with R.Moffett (twice): fee check with bookkeeping; telephone call with Kristy Tory re certified copies (twice); fax Kristy Tory list of documents needed | 1.00 | $ 120.00 |
| 04/16/04 | RAM | Review documents from J.Peschell re: authorization to transact business in CT; request additional title transfer documentation from CLA; email from Brian Ainslie re: ▓▓▓▓▓▓▓▓▓▓▓▓▓; finalize and execute correspondence to Wafa Reyad re: deposition transcript | 0.50 | $ 95.00 |
| 04/19/04 | CLA | Note from R.Moffett; office conference with R.Moffett (twice); telephone call Carol at CN Search (twice); e-mail Carol documents needed | 0.50 | $ 60.00 |
| 04/19/04 | RAM | Revisions to motion to reduce PJR | 0.60 | $ 114.00 |
| 04/20/04 | CLA | Received package from First American Title; telephone call Kristy Tory; fax Cromwell documents with request for bill for services; telephone call with Carol at CN Search; fax copies of first page of each instrument with Index page to CN Search | 1.00 | $ 120.00 |
| 04/20/04 | RAM | Office conference with CLA re: title transfer documents; review ECF notification re: Reyad's latest filing; correspondence to Lois Jacobs, Brian Ainslie re: same; additional revisions to motion to reduce PJR | 0.80 | $ 152.00 |
| 04/21/04 | RAM | Receive and print email transcripts of bench trial | 0.10 | $ 19.00 |
| 04/22/04 | CLA | Check with CN Search on documents | 0.25 | $ 30.00 |
| 04/22/04 | RAM | Review D.Schaefer comments re: reduced pjr amount | 0.10 | $ 19.00 |
| 04/23/04 | RAM | Revise motion to reduce pjr and forward to Lois Jacobs for review | 0.40 | $ 76.00 |
| 04/24/04 | DRS | Office conference with R.Moffett re: trial prep, PJR motion, property transfers, hearing witnesses | 0.50 | $ 167.50 |
| 04/26/04 | CLA | CN documents; letter to CN Search | 0.50 | $ 60.00 |
| 04/26/04 | RAM | Review letter and email from Mostafa Reyad; respond to same | 0.10 | $ 19.00 |
| 04/27/04 | RAM | Trial preparation; telephone call with Lori Brayton re: trial testimony; telephone call with Harlin Parker and Sandy Levine re: same | 3.00 | $ 570.00 |
| 04/28/04 | DRS | Preparation for trial; office conferences with R.Moffett re: same | 1.00 | $ 335.00 |
| 04/28/04 | RAM | Prepare for trial | 2.70 | $ 513.00 |

Continued . . .

Statement of Account
June 21, 2004
Page 5

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 04/28/04 | JRP | Review deposition, create exhibits for trial | 1.50 | $ 180.00 |
| 04/29/04 | DRS | Preparation for trial; trial; telephone calls with Harlin Parker re: appearance as witness | 5.50 | $ 1,842.50 |
| 04/29/04 | RAM | Prepare for and participate in bench trial | 6.00 | $ 1,140.00 |
| 05/01/04 | DRS | Organize trial notes and exhibits | 0.25 | $ 83.75 |
| 05/03/04 | RAM | Review electronic trial transcript; emails with Lori Brayton; docket appellate filings; calendar deadlines | 0.30 | $ 57.00 |
| 05/05/04 | RAM | Review ECF notifications; correspondence to client re: same; telephone call to Court re: outstanding motion | 0.40 | $ 76.00 |
| 05/07/04 | JRP | Telephone call to Marshal Wolfe re: expert witness fee checks | 0.25 | $ 30.00 |
| 05/10/04 | DRS | Office conferences with R.Moffett re: Reyad request to reopen trial and fraudulent conveyance claim; attempt to call Lois Jacobs | 0.50 | $ 167.50 |
| 05/10/04 | JRP | Merlin search for D. Reyad property; Lexis search re: same | 0.75 | $ 90.00 |
| 05/10/04 | RAM | Research re: fraudulent conveyance complaint; office conference with D.Schaefer and email to Lois Jacobs re: same; begin drafting complaint | 2.00 | $ 380.00 |
| 05/11/04 | DRS | Office conference with R.Moffett re: filing fraudulent conveyance claim | 0.25 | $ 83.75 |
| 05/11/04 | EFD | Concord search on Buyer's Capital and Buyer's Market; email correspondence to R.Moffett | 0.50 | $ 62.50 |
| 05/11/04 | RAM | Draft and file fraudulent conveyance complaint; telephone call with Lois Jacobs | 5.00 | $ 950.00 |
| 05/11/04 | JRP | Trip to federal court; file complaint, office conference with R.Moffett re: same | 0.25 | $ 30.00 |
| 05/13/04 | RAM | Telephone call with D.Schaefer re: status; review Reyad's motions re: prejudgment remedy and supplemental brief; telephone call with Brian Aislie; organize trial files | 0.90 | $ 171.00 |
| 05/13/04 | JRP | Telephone call to clerk re: complaint status; office conference with R.Moffett re: same | 0.25 | $ 30.00 |
| 05/14/04 | RAM | Draft oppositions to (1) motion to refer Brian Ainslie to U.S. Attorney (2) motion for reconsideration re: prejudgment remedy, (3) motion to reopen evidence, and (4) Defendants' supplemental trial brief; review fraudulent transfer papers and summonses returned from Court | 5.50 | $ 1,045.00 |
| 05/14/04 | DRS | Review new Reyad pleadings | 0.50 | $ 167.50 |

Continued . . .

Strategic Inc. v. Reyad
June 21, 2004
Page 6

| Date | Time-keeper | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 05/18/04 | DRS | Review and revise opposition to Reyad motions to refer for perjury and to modify NJ PJR | 0.50 | $ 167.50 |
| 05/18/04 | RAM | Telephone call with Mostafa Reyad re: various motions and lis pendens | 0.20 | $ 38.00 |
| 05/20/04 | RAM | Revise and file opposition to prejudgment remedy motions; dictate opposition to fourth motion in limine; review ECF notification re: fraudulent conveyance lawsuit | 1.50 | $ 285.00 |
| 05/24/04 | RAM | Letter to Marshal Wolfe re: trial subpoenas | 0.10 | $ 19.00 |
| 05/25/04 | RAM | email with Mostafa Reyad re: New Jersey lis pendens | 0.10 | $ 19.00 |
| 05/26/04 | RAM | Review latest filings by Reyad | 0.20 | $ 38.00 |
| 05/27/04 | RAM | Review ECF notifications and latest motions (3) from Reyad; prepare copies for Lois Jacobs; review New Jersey lis pendens; telephone call from Mostafa Reyad re: same | 0.40 | $ 76.00 |

**Current Fees**      $35,037.00

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DRS | David R. Schaefer | 44.50 | 335.00 | 14,907.50 |
| MSG | Michelle S. Goglia | 0.70 | 150.00 | 105.00 |
| RAM | Rowena A. Moffett | 94.40 | 190.00 | 17,936.00 |
| VPH | Victoria P. Hackett | 2.20 | 130.00 | 286.00 |
| EFD | Ellen F. DelVecchio | 0.50 | 125.00 | 62.50 |
| JRP | Jennifer R. Peschell | 5.00 | 120.00 | 600.00 |
| CLA | Catherine LeDonne Adiletta | 9.50 | 120.00 | 1,140.00 |
| | **Total Fees** | 156.80 | | $35,037.00 |

**Disbursements:**

| Description | Amount |
|-------------|--------|

Continued . . .

Statement No. 106523
June 21, 2004
Page 7

**Disbursements:**

| Description | Amount |
|---|---:|
| In-house Messenger | $ 100.00 |
| Legal Research Lexis | $ 326.67 |
| Client Copies | $ 314.70 |
| Facsimile Transmissions | $ 28.00 |
| Court Entry Fees | $ 150.00 |
| Marshal's Fee | $ 1,035.64 |
| Deposition Transcripts | $ 942.34 |
| Title Search | $ 360.00 |
| Overnight or Express Mail | $ 90.50 |
| Travel Reimbursement | $ 24.00 |
| Trial/Hearing Transcripts | $ 1,131.38 |
| Court Fees (Miscellaneous) | $ 6.58 |
| Food & Beverages | $ 467.60 |
| Witness Fee | $ 348.89 |
| **Current Disbursements** | **$ 5,326.30** |
| **TOTAL AMOUNT DUE** | **$40,363.30** |

# Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

July 9, 2004

IndyMac Bank FSB                                     Statement No. 16613
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

RE: Reyad Litigation                                 Our File No. 04127- 001

---

FOR PROFESSIONAL SERVICES RENDERED Through 6/30/04 in connection with the following:

| Date | Time-keeper | Description | Hours | | Amount |
|------|-------------|-------------|-------|---|--------|
| 06/02/04 | RAM | Telephone call with Mostafa Reyad re: lis pendens | 0.30 | $ | 57.00 |
| 06/03/04 | RAM | Telephone call with Dan Young re: Grassi litigation | 0.30 | $ | 57.00 |
| 06/10/04 | RAM | Review latest filings by Reyad; research, draft and file opposition to fourth motion in limine | 3.00 | $ | 570.00 |
| 06/11/04 | RAM | Draft opposition to motion to reopen trial; office conference with D.Schaefer re: motion to release lis pendens; research and email to Lois Jacobs re: same | 1.20 | $ | 228.00 |
| 06/14/04 | RAM | E-mail court reporter re: trial transcript; voicemails from Mostafa Reyad re: lis pendens; finalize and file opposition to motion to reopen trial; research and draft opposition to motion to release lis pendens; telephone call with Lois Jacobs re: same | 3.80 | $ | 722.00 |
| 06/15/04 | CLA | Telephone call Bergen Registry; telephone call Maryann - manager; telephone call town clerk; telephone call with MaryJane - tax assessor - to confirm Edgewater, NJ deed was dated 5-2-2000 but recorded on 5-12-2000; office conference with R.Moffett | 0.80 | $ | 96.00 |

Continued . . .

Statement No. 106V9
July 9, 2004
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/04 | RAM | Review Reyad's reply memorandum in support of motion to reopen; research and draft sur-reply memo re: motion to reopen; correspondence to Bob Brundige re: lis pendens; telephone call with New Jersey counsel re: lis pendens; telephone conference with Bob Brundige re: lis pendens; additional legal research re: lis pendens; office conference with C.Adiletta re: transfer of New Jersey property; telephone call from Mostafa Reyad; revise opposition to motion to release lis pendens; office conference with D.Schaefer re: lis pendens | 5.10 | $ 969.00 |
| 06/16/04 | RAM | Finalize and file sur-reply re: motion to reopen; review ECF notification of latest filings; e-mail to Lois Jacobs re: ▓▓▓▓▓▓ research and correspondence to Lois Jacobs re: ▓▓▓▓▓▓; telephone call from Mostafa Reyad | 2.60 | $ 494.00 |
| 06/17/04 | RAM | Forward CUTPA complaint to Attorney General; file certificate of mailing re: same; email to Lois Jacobs re: ▓▓▓▓▓▓ telephone call with D.Schaefer re: lis pendens strategy; office conference with M.Wallman re: attachment of New Jersey coop shares | 0.50 | $ 95.00 |
| 06/17/04 | JRP | Prepare certificate of mailing and letters to Attorney General Blumenthal and Commissioner Rodriguez | 0.80 | $ 96.00 |
| 06/21/04 | RAM | Research and draft lis pendens papers; office conference with D.Schaefer re: same; emails to Lois Jacobs re: same; telephone calls from Mostafa Reyad re: same | 5.00 | $ 950.00 |
| 06/22/04 | RAM | Telephone calls from Mostafa Reyad; email with Lois Jacobs re: lis pendens; office conference with D.Schaefer re: same; review Reyad's opposition to sur-reply; research re: New Jersey cooperative statutes and attachment of coop shares in Connecticut | 1.00 | $ 190.00 |
| 06/23/04 | RAM | Review ECF notification re: Reyad's filings; telephone call from Mostafa Reyad re: lis pendens | 0.20 | $ 38.00 |
| 06/24/04 | RAM | Telephone calls from Mostafa Reyad re: lis pendens | 0.10 | $ 19.00 |
| 06/25/04 | RAM | Revise and file opposition to motion to release lis pendens; email to Mostafa Reyad re: same | 0.60 | $ 114.00 |
| 06/28/04 | RAM | Correspondence to Lois Jacobs re: latest filings; reorganize files following briefs | 0.30 | $ 57.00 |
| 06/29/04 | RAM | Review ECF notification re: Reyad's latest filings; review sur-reply memo | 0.20 | $ 38.00 |

Continued . . .

Statement No. 106415
July 9, 2004
Page 3

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 06/30/04 | RAM | Review Reyad's reply re: lis pendens and motion to correct docket; dictate opposition; correspondence to Lois Jacobs re: same | 0.60 | $  114.00 |
| | | **Current Fees** | | $  4,904.00 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 24.80 | 190.00 | 4,712.00 |
| JRP | Jennifer R. Peschell | 0.80 | 120.00 | 96.00 |
| CLA | Catherine LeDonne Adiletta | 0.80 | 120.00 | 96.00 |
| | **Total Fees** | 26.40 | | $4,904.00 |

**Disbursements:**

| Description | Amount |
|-------------|--------|
| Legal Research Lexis | $   50.67 |
| Client Copies | $   59.20 |
| **Current Disbursements** | $   109.87 |

**TOTAL AMOUNT DUE**                          $  5,013.87

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

September 17, 2004

IndyMac Bank FSB                                    Statement No. 17258
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

RE: Reyad Litigation                               Our File No. 04127- 001

FOR PROFESSIONAL SERVICES RENDERED Through 8/31/04 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 07/06/04 | RAM | Finalize and file opposition to motion to correct docket; correspondence to Lois Jacobs re: latest filings | 0.80 | $ 152.00 |
| 07/15/04 | RAM | Review Reyad's reply re: motion to correct docket; forward to client | 0.20 | $ 38.00 |
| 08/06/04 | RAM | Telephone call to Lois Jacobs re: ▬▬▬▬ | 0.10 | $ 19.00 |
| 08/12/04 | RAM | Email and telephone conference with Lois Jacobs re: ▬▬▬▬ | 0.30 | $ 57.00 |
| 08/17/04 | RAM | Pull property descriptions for fraudulently transferred properties and draft correspondence to Lois Jacobs re: same | 0.30 | $ 57.00 |
| 08/18/04 | RAM | Review ECF notification re: court order re: leave to file reply brief, correspondence to Lois Jacobs re: ▬▬▬▬; office conference with D.Schaefer re: status | 0.50 | $ 95.00 |
| 08/23/04 | RAM | Telephone calls from Mostafa Reyad re: trial transcript and post trial briefing deadline; review electronic copy of final transcript | 0.20 | $ 38.00 |
| 08/30/04 | RAM | Receive hard copy of final transcript; correspondence to court re: briefing deadline | 0.10 | $ 19.00 |

Continued . . .

Stoesser et al.
September 17, 2004
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| | | Current Fees | | $   475.00 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 2.50 | 190.00 | 475.00 |
| | **Total Fees** | 2.50 | | $475.00 |

**Disbursements:**

| Description | | Amount |
|-------------|---|--------|
| Client Copies | $ | 8.40 |
| Facsimile Transmissions | $ | 1.00 |
| Trial/Hearing Transcripts | $ | 195.88 |
| **Current Disbursements** | $ | 205.28 |

**TOTAL AMOUNT DUE**                                    $   680.28

# ▪ B r e n n e r,   S a l t z m a n   &   W a l l m a n   LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

October 19, 2004

IndyMac Bank FSB
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

Statement No. 17461

RE: Reyad Litigation

Our File No. 04127- 001

---

FOR PROFESSIONAL SERVICES RENDERED Through 9/30/04 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/04 | RAM | Review Reyad's motion for injunction; correspondence to Lois Jacobs | 0.20 | $ 38.00 |
| 09/02/04 | RAM | Review additional filings by Mostafa Reyad | 0.20 | $ 38.00 |
| 09/10/04 | RAM | Email with Lois Jacobs re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮; review Reyad's latest filings | 0.50 | $ 95.00 |
| 09/14/04 | JRP | Prepare notice of dismissal; revisions to same; office conference with R.Moffett re: same; letter to clerk re: notice of dismissal | 0.75 | $ 90.00 |
| 09/14/04 | RAM | File withdrawal of fraudulent transfer action; voice mail from Lois Jacobs | 0.20 | $ 38.00 |
| 09/15/04 | RAM | Telephone conferences with Court re: post-trial brief deadline | 0.30 | $ 57.00 |
| 09/21/04 | CWK | Office conference with R.Moffett | 0.25 | $ 66.25 |
| 09/21/04 | RAM | Review motion for criminal contempt | 0.20 | $ 38.00 |
| 09/22/04 | RAM | Review latest filings by Mostafa Reyad; calendar deadlines | 0.30 | $ 57.00 |
| 09/23/04 | RAM | Telephone call with D.Schaefer re: briefing deadline and strategy | 0.20 | $ 38.00 |

Continued . . .

Statement No. 470004
October 19, 2004
Page 2

| Date | Time-keeper | Description | Hours | | Amount |
|------|-------------|-------------|-------|---|--------|
| 09/24/04 | RAM | Draft and file motion for extension of post-trial briefing deadline; telephone call with Mostafa Reyad re: same | 0.40 | $ | 76.00 |
| 09/28/04 | RAM | Research and draft consolidated opposition to 6 post-trial motions | 7.50 | $ | 1,425.00 |
| 09/29/04 | RAM | Finalize and file consolidated opposition memo; email same to Mostafa Reyad; correspondence to Lois Jacobs re: filings | 0.30 | $ | 57.00 |
| 09/30/04 | RAM | Review Reyad's reply to consolidated opposition memo | 0.10 | $ | 19.00 |
| | | **Current Fees** | | $ | 2,132.25 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CWK | Carolyn W. Kone | 0.25 | 265.00 | 66.25 |
| RAM | Rowena A. Moffett | 10.40 | 190.00 | 1,976.00 |
| JRP | Jennifer R. Peschell | 0.75 | 120.00 | 90.00 |
| | **Total Fees** | **11.40** | | **$2,132.25** |

**Disbursements:**

| Description | | Amount |
|-------------|---|--------|
| In-house Messenger | $ | 50.00 |
| Legal Research Lexis | $ | 24.38 |
| Client Copies | $ | 15.60 |
| Overnight or Express Mail | $ | 15.00 |
| **Current Disbursements** | $ | 104.98 |

| **TOTAL AMOUNT DUE** | $ | 2,237.23 |
|----------------------|---|----------|

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

November 15, 2004

IndyMac Bank FSB                                           Statement No. 17674
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

RE: Reyad Litigation                                      Our File No. 04127-001

---

FOR PROFESSIONAL SERVICES RENDERED Through 10/31/04 in connection with the
following:

| Date | Time-keeper | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 10/05/04 | RAM | Telephone call from Mostafa Reyad | 0.10 | $ 19.00 |
| 10/06/04 | RAM | Review Reyad's motion for extension of time and reply to IndyMac's motion to extend brief deadline; correspondence to Lois Jacobs re: briefing schedule | 0.30 | $ 57.00 |
| 10/11/04 | RAM | Telephone call from Mostafa Reyad re: settlement offer in Waterbury foreclosure action; emails with Lois Jacobs and Geoff Milne re: same | 0.30 | $ 57.00 |
| 10/15/04 | RAM | Review Reyad's motion to stay pending ruling of magistrate judge | 0.10 | $ 19.00 |
| 10/17/04 | RAM | Review order of referral to magistrate judge Garfinkel | 0.10 | $ 19.00 |
| 10/21/04 | RAM | Telephone conference with Court re: briefing deadline; telephone call with Mostafa Reyad re: same | 0.30 | $ 57.00 |
| 10/26/04 | RAM | Review correspondence from New England financial re: writ of garnishment; dictate responsive correspondence | 0.20 | $ 38.00 |
| 10/27/04 | RAM | Reveiw Reyad's latest motions to delay briefing deadline and stay proceedings; dictate opposition thereto; execute correspondence to New England Financial re: writ of garnishment | 0.50 | $ 95.00 |

Continued . . .

Statement No. 17674
November 15, 2004
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/29/04 | RAM | Email to Lois Jacobs and Dan Weiner re: NJ filings re: attachment | 0.20 | $ 38.00 |
| | | **Current Fees** | | $ 399.00 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| RAM | Rowena A. Moffett | 2.10 | 190.00 | 399.00 |
| | **Total Fees** | **2.10** | | **$399.00** |

**TOTAL AMOUNT DUE**                                                              $ 399.00

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

December 15, 2004

IndyMac Bank FSB                                      Statement No. 18233
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

RE: Reyad Litigation                                 Our File No. 04127- 001

---

FOR PROFESSIONAL SERVICES RENDERED Through 11/30/04 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 11/09/04 | RAM | Telephone call from Mostafa Reyad re: additional extension of briefing deadline; review ECF notification re: extension through 11/12/04 | 0.20 | $ 38.00 |
| 11/10/04 | RAM | Telephone call from Mostafa Reyad re: further extension of briefing deadline and writ of mandamus | 0.20 | $ 38.00 |
| 11/11/04 | RAM | Review Reyad's motion for extension of time re: briefing deadline | 0.10 | $ 19.00 |
| 11/29/04 | RAM | Review Reyad's motion for expedited hearing | 0.10 | $ 19.00 |
| | | **Current Fees Total** | | $ 114.00 |

**TOTAL AMOUNT DUE**                                      $ 114.00

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

January 19, 2005

IndyMac Bank FSB
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

Statement No. 18475

RE: Reyad Litigation

Our File No. 04127- 001

FOR PROFESSIONAL SERVICES RENDERED Through 12/31/04 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/04 | RAM | Review Reyad's three motions to stay briefing deadline and draft opposition thereto; review writ of mandamus and appellate rules re: same | 1.00 | $ 190.00 |
| 12/09/04 | RAM | Research re: mandamus petition; revise opposition to motions to stay; office conference with D.Schaefer re: post-trial brief; correspondence to Lois Jacobs re: status | 2.50 | $ 475.00 |
| 12/10/04 | RAM | Finalize and file opposition to motions to stay briefing deadline; draft/research post-trial memo; correspondence to Lois Jacobs re: status | 2.30 | $ 437.00 |
| 12/13/04 | RAM | Draft post-trial memo | 5.10 | $ 969.00 |
| 12/14/04 | RAM | Draft/research brief | 6.60 | $ 1,254.00 |
| 12/15/04 | RAM | Draft/research post trial brief | 6.40 | $ 1,216.00 |
| 12/16/04 | DRS | Telephone calls with R.Moffett re:post-trial brief | 0.50 | $ 167.50 |
| 12/16/04 | RAM | Finish draft of brief; forward to D.Schaefer for review | 8.25 | $ 1,567.50 |
| 12/17/04 | RAM | Additional legal research re: post-trial brief; office conference with D.Schaefer re: post-trial brief; revise brief and forward to Lois Jacobs for review | 6.00 | $ 1,140.00 |
| 12/17/04 | DRS | Work on post-trial memorandum | 1.00 | $ 335.00 |

Continued . . .

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 12/20/04 | RAM | Revisions to damages calculation; office conference with D.Schaefer re: additional revisions; telephone calls to Brian Ainslie re: ▓▓▓▓ | 1.00 | $ 190.00 |
| 12/20/04 | JRP | Auto cite brief for R.Moffett | 0.75 | $ 90.00 |
| 12/20/04 | DRS | Review post-trial memorandum | 1.25 | $ 418.75 |
| 12/21/04 | RAM | Finalize and file post trial brief | 2.25 | $ 427.50 |
| | | **Current Fees** | | $ 8,877.25 |

## Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DRS | David R. Schaefer | 2.75 | 335.00 | 921.25 |
| RAM | Rowena A. Moffett | 41.40 | 190.00 | 7,866.00 |
| JRP | Jennifer R. Peschell | 0.75 | 120.00 | 90.00 |
| | **Total Fees** | 44.90 | | $8,877.25 |

**Disbursements:**

| Description | Amount |
|-------------|--------|
| In-house Messenger | $ 50.00 |
| Legal Research Lexis | $ 236.18 |
| Client Copies | $ 31.90 |
| Overnight or Express Mail | $ 15.00 |
| **Current Disbursements** | $ 333.08 |

**TOTAL AMOUNT DUE**            $ 9,210.33

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

April 19, 2005

IndyMac Bank FSB                                      Statement No. 19162
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

RE: Reyad Litigation                                 Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 3/31/05 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 01/10/05 | RAM | Telephone call with D.Schaefer re: status/strategy | 0.10 | $ 22.50 |
| 01/24/05 | RAM | Voicemail from Lois Jacobs re: ▉▉▉▉▉, ▉▉▉▉▉▉▉▉; return call | 0.10 | $ 22.50 |
| 01/31/05 | RAM | Review Reyad's (3) motions re: garnishment; draft opposition | 0.40 | $ 90.00 |
| 02/02/05 | RAM | Finalize and file opposition to latest motions; correspondence to client re: same; review ECF notification re: motion to disqualify magistrate judge | 0.40 | $ 90.00 |
| 02/07/05 | RAM | Email Michael Delbick re: ▉▉▉▉▉▉▉▉▉; telephone conference with Michael Delbick re: ▉▉▉▉ | 0.30 | $ 67.50 |
| 02/08/05 | RAM | Review ECF notification re: court ruling and latest filings; review pending motion status | 0.30 | $ 67.50 |
| 02/09/05 | RAM | Correspondence to Michael Delbick re: latest filings/orders and status | 0.30 | $ 67.50 |
| 02/15/05 | RAM | Review Waterbury foreclosure judgment; emails with Geoff Milne re: same | 0.40 | $ 90.00 |

Continued . . .

Statement No. 19162
April 19, 2005
Page 2

| Date | Time-keeper | Description | Hours | | Amount |
|------|-------------|-------------|-------|---|--------|
| 02/16/05 | RAM | Office conference with D.Schaefer re: Waterbury foreclosure judgment | 0.10 | $ | 22.50 |
| 02/28/05 | RAM | Review court order denying various motions; correspondence to client re: same | 0.20 | $ | 45.00 |
| 03/05/05 | RAM | Review Reyad's mandamus petition supplemental filing | 0.10 | $ | 22.50 |
| 03/21/05 | JRP | Pacer search for March 9th appellate order, note to R.Moffet | 0.25 | $ | 30.00 |
| 03/21/05 | RAM | Review appellate court orders dismissing mandamus petition; review Reyad's motion to stay order | 0.20 | $ | 45.00 |
| 03/24/05 | RAM | Review electronic notification of dismissal of mandamus petition; correspondence to client re: same | 0.20 | $ | 45.00 |
| 03/30/05 | RAM | Review Reyad's Supreme Court mandamus petition | 0.20 | $ | 45.00 |
| | | **Current Fees** | | $ | **772.50** |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 3.30 | 225.00 | 742.50 |
| JRP | Jennifer R. Peschell | 0.25 | 120.00 | 30.00 |
| | **Total Fees** | 3.55 | | **$772.50** |

Disbursements:

| Description | | Amount |
|-------------|---|--------|
| Client Copies | $ | 20.90 |
| **Current Disbursements** | $ | **20.90** |

**TOTAL AMOUNT DUE**                          $   **793.40**

# Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

May 11, 2005

IndyMac Bank FSB
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

Statement No. 19375

RE: Reyad Litigation

Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 4/30/05 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|------|------|------|------|
| 04/07/05 | RAM | Review Reyad's supplemental brief re: Supreme Court mandamus petition | 0.20 | $ 45.00 |
| 04/18/05 | RAM | Review Reyad's petition for writ of mandamus and legal research re: same; research re: deadlines for opposition; review pending motion status on Pacer; search Supreme Court website for docketing information re: mandamus petition | 0.60 | $ 135.00 |
| 04/19/05 | RAM | Telephone calls to Supreme Court re: mandamus petition; correspondence to Lois Jacobs re: same | 0.40 | $ 90.00 |
| 04/20/05 | RAM | Review latest Supreme Court petition for mandamus; office conference with D.Schaefer re: same | 0.20 | $ 45.00 |
| 04/22/05 | RAM | Review ECF notice granting extension of time until 12/21/04 to file post-trial brief | 0.10 | $ 22.50 |
| 04/28/05 | RAM | Telephone call from Mostafa Reyad re: settlement; review notice from Mostafa Reyad re: appeal; review appellate rules and call to Second Circuit clerk re: same | 0.60 | $ 135.00 |

Continued . . .

Statement No. 19579
May 11, 2005
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 04/29/05 | RAM | Review Supreme Court notice of docketing mandamus petition; review rules re: opposition brief | 0.20 | $   45.00 |
| | | **Current Fees** | | $   **517.50** |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 2.30 | 225.00 | 517.50 |
| | **Total Fees** | **2.30** | | **$517.50** |

### Disbursements:

| Description | Amount |
|-------------|--------|
| Legal Research Lexis | $   10.73 |
| Client Copies | $    6.50 |
| **Current Disbursements** | $   **17.23** |

**TOTAL AMOUNT DUE**                    $   **534.73**

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

June 8, 2005

IndyMac Bank FSB
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

Statement No. 19600

RE: Reyad Litigation

Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 5/31/05 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 05/09/05 | RAM | Correspondence to Martha Padgett | 0.30 | $ 67.50 |
| 05/10/05 | RAM | Review motion to strike post-trial brief; telephone call with D.Schaefer re: same | 0.20 | $ 45.00 |
| 05/12/05 | RAM | Telephone call with Supreme Court re: mandamus petition; correspondence to Lois Jacobs re: same; prepare waiver of response; telephone call with District Court clerk re: pending motions | 0.80 | $ 180.00 |
| 05/13/05 | RAM | Review ECF notice re: motion to strike; office conference with D.Schaefer re: status | 0.20 | $ 45.00 |
| 05/14/05 | RAM | Follow-up email to Lois Jacobs re: Reyad's Mandamus Petition | 0.10 | $ 22.50 |
| 05/19/05 | RAM | Email to Lois Jacobs re: Supreme Court Waiver | 0.10 | $ 22.50 |
| 05/20/05 | RAM | Email from Lois Jacobs re: ▮▮▮▮▮▮▮ | 0.20 | $ 45.00 |
| | | **Current Fees** | | $ 427.50 |

Continued . . .

Statement No. 19600
June 8, 2005
Page 2

## Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 1.90 | 225.00 | 427.50 |
| | **Total Fees** | 1.90 | | **$427.50** |

**Disbursements:**

| Description | | Amount |
|-------------|---|--------|
| Client Copies | $ | 0.50 |
| Facsimile Transmissions | $ | 4.50 |
| **Current Disbursements** | $ | **5.00** |

| **TOTAL AMOUNT DUE** | $ | **432.50** |

# Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

July 20, 2005

IndyMac Bank FSB                                                  Statement No. 19992
155 North Lake Ave.
10th Floor
Pasadena, CA 91101
Attn: Lois M. Jacobs Esq.

RE: Reyad Litigation                                          Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 6/30/05 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 06/15/05 | RAM | Receive and briefly review Reyad's post-trial brief | 0.30 | $ 67.50 |
| 06/17/05 | RAM | Review Reyad's post trial brief | 0.30 | $ 67.50 |
| 06/20/05 | DRS | Review Reyad findings of fact/post trial memo | 1.00 | $ 350.00 |
| 06/20/05 | RAM | Review ECF notification re: filings; office conference with D.Schaefer re: post-trial brief; review bench trial transcript re: reply memo/oral argument; correspondence to Lois Jacobs re: same | 0.20 | $ 45.00 |
| 06/21/05 | RAM | Office conference with D.Schaefer re: Defendants' post-trial memo; telephone call to court re: scheduling oral argument | 0.30 | $ 67.50 |
| 06/21/05 | DRS | Office conference with R.Moffett re: strategy | 0.20 | $ 70.00 |
| 06/27/05 | RAM | Review Judicial Notice re: dismissal of Supreme Court mandamus petition; correspondence to Lois Jacobs re: same | 0.20 | $ 45.00 |
| | | **Current Fees** | | $ 712.50 |

Continued . . .

Statement No. 19992
July 20, 2005
Page 2

## Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DRS | David R. Schaefer | 1.20 | 350.00 | 420.00 |
| RAM | Rowena A. Moffett | 1.30 | 225.00 | 292.50 |
| | **Total Fees** | **2.50** | | **$712.50** |

**Disbursements:**

| Description | Amount |
|-------------|--------|
| Client Copies | $  20.00 |
| **Current Disbursements** | $  **20.00** |

**TOTAL AMOUNT DUE**                                   $   732.50

■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

August 18, 2005

IndyMac Bank FSB                                    Statement No. 20215
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

RE: Reyad Litigation                               Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 7/31/2005 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 07/01/05 | RAM | Review notice from U.S. Supreme Court re: dismissal of mandamus petition; correspondence to client | 0.10 | $   22.50 |
| | | **Current Fees** | | $   **22.50** |

**Fee Summary**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 0.10 | 225.00 | 22.50 |
| | **Total Fees** | **0.10** | | **$22.50** |

**TOTAL AMOUNT DUE**                               $   **22.50**

# ▪ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT  06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT  06507-1746

August 18, 2005

IndyMac Bank FSB
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

Statement No. 20216

RE: Second Circuit Appeals

Our File No. 04127 - 008

FOR PROFESSIONAL SERVICES RENDERED Through 7/31/05 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 07/05/05 | RAM | Review notice of dismissal of Second Circuit appeals; correspondence to client re: same | 0.20 | $   45.00 |
| | | **Current Fees** | | $   45.00 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 0.20 | 225.00 | 45.00 |
| | **Total Fees** | **0.20** | | **$45.00** |

**TOTAL AMOUNT DUE**                                              $   45.00

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

Please Reply To:
Post Office Box 1746
New Haven, CT 06507-1746

September 19, 2005

IndyMac Bank FSB                                     Statement No. 20352
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

RE: Reyad Litigation                                Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 8/31/2005 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 08/06/05 | RAM | Review Court order denying Reyad's pending motions; check PACER for outstanding motions | 0.20 | $ 45.00 |
| 08/17/05 | RAM | Email with Michael Delbick re: Lori Brayton; email with Mary Melbar re: status of Reyad action | 0.30 | $ 67.50 |
| 08/19/05 | RAM | Telephone call with Mary Melbart re: status | 0.20 | $ 45.00 |
| 08/29/05 | RAM | Review ECF Notice re: Second Circuit dismissal of appeal, docketed in district court action | 0.20 | $ 45.00 |
| | | **Current Fees** | | $ **202.50** |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 0.90 | 225.00 | 202.50 |
| | **Total Fees** | **0.90** | | **$202.50** |

**TOTAL AMOUNT DUE**                                    $ **202.50**

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

November 21, 2005

IndyMac Bank FSB
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

Statement No. 20811

RE: Reyad Litigation

Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 10/31/2005 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 09/07/05 | RAM | Review ECF notice denying motion for joinder; telephone conference with new law clerk to Judge Droney | 0.30 | $ 67.50 |
| 09/10/05 | RAM | Review Reyad's Judicial Notice re: outstanding objection | 0.10 | $ 22.50 |
| 09/12/05 | RAM | Review notice of oral argument; email with D.Schaefer re: same | 0.10 | $ 22.50 |
| 09/19/05 | RAM | Correspondence to Mary Melbar re: oral argument | 0.10 | $ 22.50 |
| 10/05/05 | RAM | Telephone conferences with James McDade re: status; follow up email re: same | 0.30 | $ 67.50 |
| 10/06/05 | RAM | Various emails and telephone conferences with Mary Melbar re: status | 0.90 | $ 202.50 |
| 10/10/05 | RAM | Begin drafting reply to defendant's post-trial brief; office conference with D.Schaefer re: oral argument preparation | 1.00 | $ 225.00 |
| 10/11/05 | RAM | Continue drafting reply to Defendants' post-trial memo | 1.20 | $ 270.00 |
| 10/12/05 | RAM | Continue researching and drafting reply memo | 2.75 | $ 618.75 |

Continued . . .

Statement No. 20811
November 21, 2005
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/05 | RAM | Complete reply memo; prepare for oral argument 10/14 | 10.00 | $ 2,250.00 |
| 10/14/05 | DRS | Preparation for oral argument; telephone call with Tony Oliva and partner re: California anti-deficiency law; participate in post-trial oral argument before Judge Droney | 5.00 | $ 1,750.00 |
| 10/14/05 | RAM | Prepare for oral argument; participate in same | 4.50 | $ 1,012.50 |
| | | **Current Fees** | | $ **6,531.25** |

**Fee Summary**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| DRS | David R. Schaefer | 5.00 | 350.00 | 1,750.00 |
| RAM | Rowena A. Moffett | 21.25 | 225.00 | 4,781.25 |
| | **Total Fees** | **26.25** | | **$6,531.25** |

**Disbursements:**

| Description | | Amount |
|---|---|---|
| Legal Research Lexis | $ | 373.76 |
| Client Copies | $ | 10.30 |
| **Current Disbursements** | $ | **384.06** |

**TOTAL AMOUNT DUE**                                         $ **6,915.31**

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

May 17, 2006

IndyMac Bank FSB                                      Statement No. 22384
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

RE: Reyad Litigation                                 Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 4/30/2006 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 02/07/06 | RAM | Prepare status report and email to Mary Melbar | 0.30 | $ 75.00 |
| 02/08/06 | RAM | Email with Mary Melbar re: future status reports | 0.10 | $ 25.00 |
| 03/01/06 | RAM | Prepare monthly status report | 0.10 | $ 25.00 |
| 04/28/06 | RAM | Monthly status report | 0.10 | $ 25.00 |
| | | **Current Fees** | | $ **150.00** |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 0.60 | 250.00 | 150.00 |
| | **Total Fees** | **0.60** | | **$150.00** |

### Disbursements:

| Description | Amount |
|-------------|--------|
| Facsimile Transmissions | $ 1.00 |

Continued . . .

Statement No. 22384
May 17, 2006
Page 2

**Disbursements Continued...**

| Description | Amount |
|:---|---:|
| Current Disbursements | $    1.00 |
| **TOTAL AMOUNT DUE** | $  151.00 |

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

June 16, 2006

IndyMac Bank FSB
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

Statement No. 22573

RE: Reyad Litigation

Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 5/31/2006 in connection with the
following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 04/28/06 | JMC | Prepare monthly update letter | 0.25 | $ 21.25 |
| 05/07/06 | RAM | Review electronic notice of return of appellate record following dismissal of appeals | 0.10 | $ 25.00 |
| 05/09/06 | JRP | Review garnishment file; prepare letters updating figures; office conference with R.Moffett re: same | 1.00 | $ 125.00 |
| 05/10/06 | RAM | Review/edit letters requesting updated garnishment values | 0.40 | $ 100.00 |
| 05/10/06 | JRP | Organize garnishment file; prepare requests for annuities update; re-type chart re: same; office conference with C.Kone re: same | 2.00 | $ 250.00 |
| 05/11/06 | RAM | Finalize and send garnishment update letters | 0.10 | $ 25.00 |
| 05/11/06 | JRP | Prepare fax sheets and fax updates | 0.80 | $ 100.00 |
| 05/15/06 | JRP | Update annuities chart; telephone call with Hallorson re: confirm amount | 0.50 | $ 62.50 |
| 05/17/06 | JRP | Update annuities chart | 0.50 | $ 62.50 |
| 05/26/06 | JMC | Draft status update letter to Mary Melbar at IndyMac | 0.25 | $ 21.25 |
| 05/26/06 | RAM | Review and execute monthly status report | 0.10 | $ 25.00 |

Continued . . .

Statement No. 22979
June 16, 2006
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| | | Current Fees: | | **817.50** |
| | | Less Fee Adjustment | | -317.50 |
| | | **Current Fees** | | $  **500.00** |

## Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 0.70 | 250.00 | 175.00 |
| JRP | Jennifer R. Peschell | 4.80 | 125.00 | 600.00 |
| JMC | Jeanie M. Cosgrove | 0.50 | 85.00 | 42.50 |
| | Sub Total | | | **817.50** |
| | Less Fee Adjustment | | | -317.50 |
| | **Total Fees** | **6.00** | | **$500.00** |

### Disbursements:

| Description | | Amount |
|-------------|---|--------|
| Client Copies | $ | 0.80 |
| Facsimile Transmissions | $ | 4.00 |
| **Current Disbursements** | $ | **4.80** |

**TOTAL AMOUNT DUE**                                        $   **504.80**

# Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

July 18, 2006

IndyMac Bank FSB
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

Statement No. 22889

RE: Reyad Litigation

Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 6/30/2006 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 06/06/06 | RAM | Review writ of garnishment updates from Bank of America and ING | 0.30 | $ 75.00 |
| 06/07/06 | JRP | Update annuities chart; telephone call with ING re: response | 0.50 | $ 62.50 |
| 06/12/06 | RAM | Review latest garnishment responses; o/c with JRP re: same | 0.20 | $ 50.00 |
| 06/12/06 | JRP | Update annuities chart; telephone call with AIG, Equitable | 1.00 | $ 125.00 |
| | | **Current Fees** | | $ 312.50 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 0.50 | 250.00 | 125.00 |
| JRP | Jennifer R. Peschell | 1.50 | 125.00 | 187.50 |
| | **Total Fees** | **2.00** | | **$312.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE** | $ | **312.50** |

# Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

August 7, 2006

IndyMac Bank FSB                                      Statement No. 22992
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

RE: Reyad Litigation                                 Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 7/31/2006 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|---------|-------------|-------|--------|
| 07/09/06 | RAM | Revise status report to Mary Melbar and include updated garnishment status | 0.30 | $ 75.00 |
| 07/14/06 | RAM | Telephone call with Elizabeth Cialto re: Reyad's attempts to liquidate garnished accounts | 0.30 | $ 75.00 |
| 07/17/06 | RAM | Email and fax to Mary Melbar re: status report | 0.10 | $ 25.00 |
| 07/19/06 | RAM | Telephone call with Althea Bailey re: garnishment issues | 0.20 | $ 50.00 |
| 07/25/06 | RAM | Telephone call with Mary Melbar re: status of attachments and Chimblo action status; locate and email Mary Melbar docket sheet for Chimblo action | 0.30 | $ 75.00 |
| 07/27/06 | RAM | Review memorandum of decision; fax to Mary Melbar and leave voice mail re: same | 0.30 | $ 75.00 |
| 07/28/06 | DRS | Office conference with R.Moffett | 0.20 | $ 79.00 |
| 07/28/06 | RAM | Prepare summary of bench trial decision and email to Mary Melbar; office conference with D.Schaefer re: decision and submission of memorandum re: attorney's fees and punitive damages | 1.00 | $ 250.00 |

Continued . . .

Statement No. 22-002
August 7, 2006
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 07/31/06 | RAM | Office conferences with J.Peschell re: Equitable request for copies of rulings denying exemption request; edit and execute status report to Mary Melbar; review PACER to confirm all pending motions ruled upon; | 0.80 | $  200.00 |
| 07/31/06 | JRP | Office conference with R.Moffett; review pacer and dockets for motion and ruling; prepare letter to Equitable; prepare fax re: same; pull bills for review; prepare draft affidavit of attorney's fees | 1.80 | $  225.00 |
| | | **Current Fees** | | $ 1,129.00 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DRS | David R. Schaefer | 0.20 | 395.00 | 79.00 |
| RAM | Rowena A. Moffett | 3.30 | 250.00 | 825.00 |
| JRP | Jennifer R. Peschell | 1.80 | 125.00 | 225.00 |
| | **Total Fees** | 5.30 | | **$1,129.00** |

Disbursements:

| Description | | Amount |
|-------------|--|--------|
| Client Copies | $ | 6.80 |
| Facsimile Transmissions | $ | 26.50 |
| **Current Disbursements** | $ | **33.30** |

**TOTAL AMOUNT DUE**  $ **1,162.30**

# ■ B r e n n e r ,  S a l t z m a n  &  W a l l m a n  LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

October 10, 2006

IndyMac Bank FSB                                          Statement No. 23467
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

RE: Reyad Litigation                                      Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 9/30/2006 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 08/01/06 | JRP | Gather and review all bills for affidavit of debt; cross reference bills to report; review time reports; draft of affidavit of attorney's fees | 6.00 | $ 750.00 |
| 08/01/06 | RAM | Telephone call with Brian Ainslie re: bench trial decision; review motion for reconsideration filed by the Reyads; correspondence to client re: same; reorganize files in preparation for appeal; office conferences with J.Peschell re: affidavit of attorney's fees | 0.60 | $ 150.00 |
| 08/02/06 | RAM | Office conferences with J.Peschell re: affidavit of attorney's fees; review bills | 0.30 | $ 75.00 |
| 08/03/06 | JRP | Revisions to affidavit of attorney's fees; office conference with R.Moffett re: same; gather additional bills | 1.00 | $ 125.00 |
| 08/03/06 | RAM | Office conferences with J.Peschell re: affidavit of attorney's fees; review/edit same; legal research re: attorney's fees motion; review recent district court opinions re: attorney's fees awards | 2.20 | $ 550.00 |
| 08/11/06 | RAM | Review motion to dismiss filed by Mostafa Reyad | 0.20 | $ 50.00 |

Continued . . .

Statement No. 23467
October 10, 2006
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 08/16/06 | RAM | Review pending motions in preparation for telephone call with Michael Delbick; telephone call to Michael Delbick | 0.20 | $ 50.00 |
| 08/17/06 | RAM | Telephone call with Michael Delbick re: ██████; review NJ coop attachment information and forward to Michael Delbick; begin drafting opposition to Reyad's motion for reconsideration | 1.00 | $ 250.00 |
| 08/21/06 | RAM | Telephone call with Chris Torkelson re: Reyad's lawsuit against Equitable for release of garnishment | 0.20 | $ 50.00 |
| 08/22/06 | DRS | Office conference with R.Moffett; review and revise Opposition to Motion for Reconsideration | 0.50 | $ 197.50 |
| 08/22/06 | RAM | Research and draft opposition to motion for reconsideration; office conference with D.Schaefer re: same | 7.00 | $ 1,750.00 |
| 08/23/06 | RAM | Additional legal research re: motion for reconsideration; revise and file opposition to motion; email copy of opposition to Mostafa Reyad | 0.90 | $ 225.00 |
| 08/24/06 | RAM | Review defendant's reply re: motion for reconsideration; review Defendant's motion to dismiss; begin drafting opposition thereto | 0.50 | $ 125.00 |
| 08/28/06 | RAM | Telephone call from Chris Torkelson re: Wafa Reyad's lawsuit against Equitable re: garnishment; email to Chris Torkelson re: same; review Mostafa Reyad's motion to dismiss and motion to set aside judgment; research and draft consolidated opposition to motions | 2.90 | $ 725.00 |
| 08/30/06 | RAM | Finalize and file memorandum in opposition to motion to dismiss and set aside decision | 0.20 | $ 50.00 |
| 08/31/06 | RAM | Telephone call with Chris Torkelson re: exhibits in support of motion to dismiss Wafa Reyad's action against Equitable | 0.30 | $ 75.00 |
| 09/05/06 | RAM | Review Reyad's reply memo in support of motion to dismiss and to set aside judgment | 0.20 | $ 50.00 |
| 09/21/06 | RAM | Review recent attorney's fees opinion | 0.20 | $ 50.00 |
| 09/26/06 | JMC | Draft update letter on Reyad litigation | 0.25 | $ 21.25 |
| 09/26/06 | RAM | Monthly status report to Mary Melbar | 0.10 | $ 25.00 |

Continued . . .

Statement No. 23467
October 10, 2006
Page 3

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 09/28/06 | RAM | Telephone conferences with Chris Torkelson re: Reyad's New Jersey action to release garnishment; review pleadings to provide Torkelson with exhibits in support of motion for summary judgment; office conference with D.Schaefer re: expert affidavit in support of attorney's fees award | 0.50 | $   125.00 |
| 09/29/06 | JMC | Pull documents from the New Jersey and Connecticut actions, pdf same and email to Christopher Torkelson in New Jersey | 1.50 | $   127.50 |
| | | **Current Fees** | | $ 5,596.25 |

### Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| DRS | David R. Schaefer | 0.50 | 395.00 | 197.50 |
| RAM | Rowena A. Moffett | 17.50 | 250.00 | 4,375.00 |
| JRP | Jennifer R. Peschell | 7.00 | 125.00 | 875.00 |
| JMC | Jeanie M. Cosgrove | 1.75 | 85.00 | 148.75 |
| | **Total Fees** | 26.75 | | $5,596.25 |

**Disbursements:**

| Description | | Amount |
|-------------|--|--------|
| Legal Research Lexis | $ | 425.14 |
| Client Copies | $ | 28.80 |
| Facsimile Transmissions | $ | 1.00 |
| Travel Reimbursement | $ | 5.00 |
| **Current Disbursements** | $ | 459.94 |

**TOTAL AMOUNT DUE**                                    $ 6,056.19

# ■ Brenner, Saltzman & Wallman LLP

*ATTORNEYS AT LAW*

271 Whitney Avenue
New Haven, CT 06511
Website: www.bswlaw.com
Email: postmaster@bswlaw.com
Telephone: 203.772.2600
Facsimile: 203.562.2098

November 13, 2006

IndyMac Bank FSB                                    Statement No. 23761
3465 E. Foothill Boulevard
Pasadena, CA 91107
Attn: Mary Melbar

RE: Reyad Litigation                               Our File No. 04127 - 001

FOR PROFESSIONAL SERVICES RENDERED Through 10/31/2006 in connection with the following:

| Date | Time-keeper | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/06 | RAM | Emails with Chris Torkelson re: Reyad v. Equitable matter | 0.20 | $ 50.00 |
| 10/03/06 | RAM | Emails with Chris Torkelson re: Reyad v. Equitable action; provide additional documentation in support of motion for summary judgment; office conferences with J.Cosgrove re: same | 0.40 | $ 100.00 |
| 10/20/06 | RAM | Emails and telephone call to Equitable counsel re: Reyad's action to release pjr; review notice re: scheduled hearing in damages | 0.30 | $ 75.00 |
| 10/23/06 | RAM | Review motions for summary judgment in Equitable lawsuit; telephone call with Chris Torkelson re: same; review District of New Jersey and Third Circuit filings for additional exhibits; email with Mostafa Reyad re: continuance of motion hearing; draft motion for continuance; email with D.Schaefer re: same; review status of garnishments and draft correspondence to Althea Bailey at Equitable re: garnishment of additional insurance policy | 3.60 | $ 900.00 |

Continued . . .

Stone et al. v. ...
November 13, 2006
Page 2

| Date | Time-keeper | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 10/24/06 | RAM | Finalize and file motion for continuance of motion hearing; email and telephone call with Mostafa Reyad re: same | 0.30 | $  75.00 |
| 10/25/06 | RAM | Correspondence to Equitable and Chris Torkelson re: garnishment issues | 0.20 | $  50.00 |
| | | **Current Fees** | | $ 1,250.00 |

## Fee Summary

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAM | Rowena A. Moffett | 5.00 | 250.00 | 1,250.00 |
| | **Total Fees** | 5.00 | | **$1,250.00** |

**Disbursements:**

| Description | Amount |
|-------------|--------|
| Facsimile Transmissions | $  4.50 |
| **Current Disbursements** | $  4.50 |

**TOTAL AMOUNT DUE**                              $ 1,254.50