## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

INDYMAC BANK, F.S.B.

Plaintiff

**CIVIL ACTION NO.
3:00CV835 (CFD)**

V.

MOSTAFA REYAD AND WAFA REYAD
Defendants

**DATE: NOVEMBER 1, 2007**

## **APPENDIX # 2**

# DAY PITNEY LLP

BOSTON    CONNECTICUT    NEW JERSEY    NEW YORK    WASHINGTON, DC

**JOSHUA W. COHEN**
Attorney at Law

One Audubon Street
New Haven, CT 06511
T: (203) 752 5008 F: (203) 752 5001
jwcohen@daypitney.com

August 28, 2007

## VIA E-MAIL AND REGULAR MAIL

Rowena A. Moffett, Esq.
Brenner, Saltzman & Wallman LLP
271 Whitney Avenue
New Haven, CT 06511-3714

> Re:    Indymac Bank, F.S.B. v. Mostafa Reyad, et al.
> Civil Action No. 3:00CV00835 (CFD)

Dear Rowena:

Enclosed please find documents (Bates Nos. VAL 00142-VAL 00165) in response to your August 2, 2007 Subpoena Duces Tecum served upon the Variable Annuity Life Insurance Company ("VALIC") in connection with the above-referenced action. The documents produced hereunder shall be governed by the Confidentiality Stipulation that we have executed on behalf of our respective clients. As we previously discussed, the enclosed documents cover the period July 1, 1998 through December 31, 2000. Today, I received additional documents covering the period January 1, 2001 through June 30, 2007. I will be reviewing those documents in the coming days and hope to have them to you by the end of the week.

I also write to confirm our discussion last week during which you agreed to extend the deadline by which VALIC must file a response to your Motion For Turnover Order, subject only to the caveat that such extension not delay any scheduled hearing on the motion. If my understanding of our discussion is incorrect, please contact me immediately so that I can file a formal response at this time.

# P DAY PITNEY LLP

Rowena A. Moffett, Esq.
August 28, 2007
Page 2

     After you have had an opportunity to review the enclosed documents, please contact me to discuss this matter further. I am hopeful that the issue concerning the source of the funds on deposit in the account will be satisfied by a review of the enclosed documents.

Very truly yours,

Joshua W. Cohen

cc:    (w/attachments)
      Mr. Mostafa Reyad
      Ms. Wafa Reyad

      (w/o attachments)
      Callie Clark, Esq.
      Daniel L. Fitzmaurice, Esq.

STATE OF TEXAS        §

COUNTY OF POTTER §

In the matter of:        WAFA REYAD

## AFFIDAVIT

Before me, the undersigned authority, personally appeared   RAYMOND GARCIA , who, being by me duly sworn, and personally acquainted with the facts herein stated:

I am the **Client Services Associate** in the **Communications Department** of the The Variable Annuity Life Insurance Company ("VALIC") and as such I am the custodian of records of VALIC. Attached hereto are pages of records from VALIC. These said pages of records are kept by VALIC in the ordinary course of business for VALIC for an employee, with personal knowledge of the act or event recorded to make the memorandum or record or to transmit information thereof to be included in such memorandum or record; and it is in the ordinary course of business that the memorandum or record is made at or near the time of the act or event recorded or reasonably soon thereafter.

I have examined the records attached hereto and they are true and accurate copies of the originals and it is the policy of VALIC not to permit the originals to leave VALIC.

_____
Affiant

SWORN TO AND SUBSCRIBED before me on the  8  day of  AUGUST   2007.

_____
Notary Public

KRISTI K. UNDERHILL
Notary Public, State of Texas
My Commission Expires
June 26, 2011



★ An American General Company

# STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
1-800-44-VALIC(1-800-448-2542)
90 WOODBRIDGE CTR DR.,    STE 300
WOODBRIDGE        NJ      07095-1142
REGIONAL OFFICE PHONE (732)   750-5611

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      07/01/98  -  09/30/98

GROUP:      42280
PLAN:       QDCF    001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2    UTG19

*070244905243*
REYAD, WAFA                    18

43480 000 00 00061345 3        018

MORE ACCOUNT INFORMATION IS AT YOUR FINGERTIPS.    JUST CALL THE EASY ACCESS LINE AT
1-800-42-VALIC    (OR 1-800-24-VALIC,    FOR OUR TTY-ACCESSIBLE    LINE)   OR SURF TO EASY ACCESS
ON-LINE ON RETIRENET (WWW.VALIC.COM),    OUR INTERNET   SITE...ANY    TIME,   ANY DAY.
IT'S   THAT EASY

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 07/17/98 | 07/08/98 | 257.00 | 10 | 128.50 | | 128.50 | 28.442582 | 4.517574 |
| | | | 21 | 64.25 | | 64.25 | 40.283647 | 1.594940 |
| | | | 24 | 64.25 | | 37.582594 | 1.709568 | |
| 07/31/98 | 07/21/98 | 257.00 | 10 | 128.50 | | 128.50 | 28.484591 | 4.511211 |
| | | | 21 | 64.25 | | 64.25 | 41.009399 | 1.566714 |
| | | | 24 | 64.25 | | 64.25 | 38.252131 | 1.679645 |
| 08/14/98 | 08/18/98 | 257.00 | 10 | 128.50 | | 128.50 | 30.106742 | 4.268147 |
| | | | 21 | 64.25 | | 64.25 | 44.239409 | 1.452325 |
| | | | 24 | 64.25 | | 64.25 | 40.654316 | 1.580398 |
| 08/28/98 | 08/31/98 | 257.00 | 10 | 128.50 | | 128.50 | 34.635280 | 3.710092 |
| | | | 21 | 64.25 | | 64.25 | 48.927826 | 1.313156 |
| | | | 24 | 64.25 | | 64.25 | 46.256200 | 1.389003 |
| 09/11/98 | 09/15/98 | 257.00 | 10 | 128.50 | | 128.50 | 31.917076 | 4.026058 |
| | | | 21 | 64.25 | | 64.25 | 46.808532 | 1.372613 |
| | | | 24 | 64.25 | | 64.25 | 43.083389 | 1.491294 |
| INV VALUE CHANGE | | 7,858.06- | 10 | 3,534.54- | | 3,534.54- | | |
| | | | 21 | 2,207.77- | | 2,207.77- | | |
| | | | 24 | 2,115.75- | | 2,115.75- | | |

# REDACTED

VAL 00143


★ An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA          4550744     07/01/98 - 09/30/98     PAGE 2

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 10 | AGSPC STK INDEX | ANNUITY VALUE | 06/30/98 | | 34,706.65 | 50% | 7,906.156877 | 4.389825 |
| | | ANNUITY VALUE | 09/30/98 | | 31,814.61 | | 8,059.743128 | 3.947348 |
| 21 | SCUDDER GRO&INC | ANNUITY VALUE | 06/30/98 | | 16,066.30 | 25% | 10,227.997998 | 1.570818 |
| | | ANNUITY VALUE | 09/30/98 | | 14,179.78 | | 10,449.266811 | 1.357012 |
| 24 | VNGRD WINDSR II | ANNUITY VALUE | 06/30/98 | | 17,311.74 | 25% | 10,352.978796 | 1.672151 |
| | | ANNUITY VALUE | 09/30/98 | | 15,517.24 | | 10,558.807426 | 1.469602 |
| | | CONTRIBUTIONS | TO DATE | | 6,682.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS | TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 06/30/98 | | 68,084.69 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 09/30/98 | | 61,511.63 | AS OF 09/30/98 | | 61,511.63 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS (SUBACCOUNT #1) IN THE 4TH QUARTER OF 1998 IS 6.00%. THIS RATE IS SUBJECT TO CHANGE AT THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.80% FOR 1998. THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 1998 IS 4.80% AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

REDACTED

VAL 00144



# STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
1-800-44-VALIC(1-800-448-2542)
90 WOODBRIDGE CTR DR., STE 300
WOODBRIDGE     NJ     07095-1142
REGIONAL OFFICE PHONE (732) 750-5611

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:       4550744
STATEMENT PERIOD:     10/01/98  -  12/31/98

GROUP:      42280
PLAN:       QDCF     001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2     UTG19

*070244905243*
REYAD, WAFA

18

14329 000 00 00021547 3       018

HAVE YOU REVIEWED YOUR INVESTMENT STRATEGIES LATELY? YOURS SHOULD VARY AS YOU NEAR
RETIREMENT. A DIVERSIFIED PORTFOLIO CAN HELP ENHANCE INVESTMENT PERFORMANCE
AND YOUR ABILITY TO MEET YOUR RETIREMENT PLAN GOALS. CALL YOUR VALIC RETIREMENT
PLANNING SPECIALIST FOR MORE INFORMATION TOLL FREE AT 1-800-448-2542.

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 10/09/98 | 09/30/98 | 257.00 | 10 | 128.50 | | 128.50 | 32.553502 | 3.947348 |
| | | | 21 | 64.25 | | 64.25 | 47.348670 | 1.357012 |
| | | | 24 | 64.25 | | 64.25 | 43.719320 | 1.469602 |
| 10/23/98 | 10/14/98 | 257.00 | 10 | 128.50 | | 128.50 | 32.914310 | 3.904077 |
| | | | 21 | 64.25 | | 64.25 | 47.420859 | 1.354889 |
| | | | 24 | 64.25 | | 64.25 | 44.034959 | 1.459068 |
| 11/06/98 | 10/27/98 | 257.00 | 10 | 128.50 | | 128.50 | 31.091729 | 4.132932 |
| | | | 21 | 64.25 | | 64.25 | 45.778378 | 1.403501 |
| | | | 24 | 64.25 | | 64.25 | 41.638152 | 1.543058 |
| 11/20/98 | 11/10/98 | 257.00 | 10 | 128.50 | | 128.50 | 29.325319 | 4.381879 |
| | | | 21 | 64.25 | | 64.25 | 43.925587 | 1.462701 |
| | | | 24 | 64.25 | | 64.25 | 39.816219 | 1.613664 |
| 11/20/98 | 11/24/98 | 257.00 | 10 | 128.50 | | 128.50 | 27.971468 | 4.593967 |
| | | | 21 | 64.25 | | 64.25 | 42.485575 | 1.512278 |
| | | | 24 | 64.25 | | 64.25 | 38.345709 | 1.675546 |
| 12/04/98 | 12/07/98 | 257.00 | 10 | 128.50 | | 128.50 | 27.851259 | 4.613795 |
| | | | 21 | 64.25 | | 64.25 | 43.031508 | 1.493092 |
| | | | 24 | 64.25 | | 64.25 | 38.835010 | 1.654438 |
| 12/18/98 | 12/23/98 | 257.00 | 10 | 128.50 | | 128.50 | 26.939570 | 4.769935 |
| | | | 21 | 64.25 | | 64.25 | 43.081252 | 1.491388 |
| | | | 24 | 64.25 | | 64.25 | 38.336146 | 1.675964 |
| INV VALUE CHANGE | | 10,625.31 | 10 | 6,743.08 | | 6,743.08 | | |
| | | | 21 | 1,597.10 | | 1,597.10 | | |
| | | | 24 | 2,285.13 | | 2,285.13 | | |

REDACTED

VAL 00145



**VALIC.**
★ An American General Company

**STATEMENT OF ACCOUNT**
**AND CONFIRMATION OF CONTRIBUTIONS**

REYAD, WAFA                4550744    10/01/98 - 12/31/98        PAGE  2

**ACCOUNT SUMMARY**

| CODE | DESCRIPTION | ITEM | | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 10 | AGSPC STK INDEX | ANNUITY VALUE | 09/30/98 | | 31,814.61 | 50% | 8,059.743126 | 3.947348 |
| | | ANNUITY VALUE | 12/31/98 | | 39,457.19 | | 8,268.390285 | 4.772052 |
| 21 | SCUDDER GRO&INC | ANNUITY VALUE | 09/30/98 | | 14,179.78 | 25% | 10,449.266911 | 1.357012 |
| | | ANNUITY VALUE | 12/31/98 | | 16,226.63 | | 10,762.336740 | 1.507724 |
| 24 | VNGRD WINDSR II | ANNUITY VALUE | 09/30/98 | | 15,517.24 | 25% | 10,568.807426 | 1.469602 |
| | | ANNUITY VALUE | 12/31/98 | | 18,252.12 | | 10,843.532941 | 1.683226 |
| | | CONTRIBUTIONS TO DATE | | | 8,481.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS TO DATE | | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 09/30/98 | | 61,511.63 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 12/31/98 | | 73,935.94 | AS OF 12/31/98 | | 73,935.94 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 1ST QUARTER OF 1999 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 1999.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 1999 IS 4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

**REDACTED**

VAL 00146



**☑VALIC.**

★ An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
1-800-44-VALIC(1-800-448-2542)
90 WOODBRIDGE CTR DR.,    STE 300
WOODBRIDGE    NJ    07095-1142
REGIONAL OFFICE PHONE (732)    750-5611

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:    4550744
STATEMENT PERIOD:    01/01/99  - 03/31/99

GROUP:    42280
PLAN:    QDCF    001
SUBGROUP:    001 / 3
PRODUCT:    UITG-PD2    UTG19

*070244905243*
REYAD, WAFA

18

44925 000 00 00065402 3    018

HAVE YOU REVIEWED YOUR INVESTMENT STRATEGIES LATELY? YOURS SHOULD VARY AS YOU NEAR
RETIREMENT. A DIVERSIFIED PORTFOLIO CAN HELP ENHANCE INVESTMENT PERFORMANCE
AND YOUR ABILITY TO MEET YOUR RETIREMENT PLAN GOALS. CALL YOUR VALIC RETIREMENT
PLANNING SPECIALIST FOR MORE INFORMATION TOLL FREE AT 1-800-448-2542.

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 01/15/99 | 01/15/99 | 257.00 | 10 | 128.50 | | 128.50 | 26.626545 | 4.826011 |
| | | | 21 | 64.25 | | 64.25 | 43.323145 | 1.483041 |
| | | | 24 | 64.25 | | 64.25 | 37.635451 | 1.707167 |
| 01/15/99 | 01/25/99 | 257.00 | 10 | 128.50 | | 128.50 | 26.836577 | 4.788241 |
| | | | 21 | 64.25 | | 64.25 | 44.028381 | 1.459285 |
| | | | 24 | 64.25 | | 64.25 | 38.276446 | 1.678578 |
| 02/12/99 | 02/16/99 | 257.00 | 10 | 128.50 | | 128.50 | 26.654691 | 4.820915 |
| | | | 21 | 64.25 | | 64.25 | 43.865249 | 1.464713 |
| | | | 24 | 64.25 | | 64.25 | 38.590466 | 1.664919 |
| 02/26/99 | 03/03/99 | 257.00 | 10 | 128.50 | | 128.50 | 26.952855 | 4.767584 |
| | | | 21 | 64.25 | | 64.25 | 44.106450 | 1.456637 |
| | | | 24 | 64.25 | | 64.25 | 38.558159 | 1.666314 |
| 03/12/99 | 03/16/99 | 257.00 | 10 | 128.50 | | 128.50 | 25.321968 | 5.074645 |
| | | | 21 | 64.25 | | 64.25 | 42.233838 | 1.521292 |
| | | | 24 | 64.25 | | 64.25 | 36.821615 | 1.744898 |
| INV VALUE CHANGE | | 2,127.32 | 10 | 1,872.12 | | 1,872.12 | | |
| | | | 21 | 72.48- | | 72.48- | | |
| | | | 24 | 327.68 | | 327.68 | | |

# REDACTED

VAL 00147


**VALIC.**
★ An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                         4550744        01/01/99 - 03/31/99           PAGE   2

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|------|-------------|------|--|--|--------|------------------------------|--------------|--------------------|
| 10 | AGSPC STK INDEX | ANNUITY VALUE | 12/31/98 | | 39,457.19 | 50% | 8,268.390285 | 4.772052 |
| | | ANNUITY VALUE | 03/31/99 | | 41,971.81 | | 8,400.782921 | 4.996178 |
| 21 | SCUDDER GRO&INC | ANNUITY VALUE | 12/31/98 | | 16,226.63 | 25% | 10,762.338740 | 1.507724 |
| | | ANNUITY VALUE | 03/31/99 | | 16,475.40 | | 10,979.895803 | 1.500506 |
| 24 | VNGRD WINDSR II | ANNUITY VALUE | 12/31/98 | | 18,252.12 | 25% | 10,843.532941 | 1.683226 |
| | | ANNUITY VALUE | 03/31/99 | | 18,901.05 | | 11,033.415078 | 1.713073 |
| | | CONTRIBUTIONS | TO DATE | | 9,766.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS | TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 12/31/98 | | 73,935.94 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 03/31/99 | | 77,348.26 | AS OF 03/31/99 | | 77,348.26 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 2ND QUARTER OF 1999 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 1999.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 1999 IS 4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

**REDACTED**

VAL 00148



**STATEMENT OF ACCOUNT**
**AND CONFIRMATION OF CONTRIBUTIONS**

★ An American General Company

NEW JERSEY  REGIONAL  OFFICE
1-800-44-VALIC(1-800-448-2542)
90  WOODBRIDGE  CTR  DR.,    STE  300
WOODBRIDGE            NJ        07095-1142
REGIONAL  OFFICE  PHONE  (      )        -

SOCIAL   SECURITY   NUMBER:
ACCOUNT  NUMBER:              4550744
STATEMENT  PERIOD:            04/01/99   -   06/30/99

GROUP:          42280
PLAN:            QDCF       001
SUBGROUP:     001 / 3
PRODUCT:       UITG-PD2      UTG19

*070244905243*
REYAD, WAFA                                          18

40191 000 00 00058642 3          018

AN  ANNUAL  REVIEW  OF  YOUR  ACCOUNT  WITH  YOUR  RETIREMENT  PLANNING  SPECIALIST    IS  A  VITAL  PART
OF  ANY  RETIREMENT  PLAN.  FOR  AN  APPOINTMENT,    CALL  TOLL  FREE  AT  1-800-448-2542.

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 03/28/99 | 03/30/99 | 257.00 | 10 | 128.50 | | 128.50 | 25.434192 | 5.052254 |
| | | | 21 | 64.25 | | 64.25 | 42.621335 | 1.507461 |
| | | | 24 | 64.25 | | 64.25 | 37.259812 | 1.724378 |
| 04/09/99 | 04/13/99 | 257.00 | 10 | 128.50 | | 128.50 | 24.518456 | 5.240950 |
| | | | 21 | 64.25 | | 64.25 | 40.886509 | 1.571423 |
| | | | 24 | 64.25 | | 64.25 | 35.930247 | 1.788187 |
| 04/23/99 | 04/28/99 | 257.00 | 10 | 128.50 | | 128.50 | 24.510716 | 5.242605 |
| | | | 21 | 64.25 | | 64.25 | 38.946924 | 1.649681 |
| | | | 24 | 64.25 | | 64.25 | 34.768445 | 1.847940 |
| 05/07/99 | 05/11/99 | 257.00 | 10 | 128.50 | | 128.50 | 24.407566 | 5.264761 |
| | | | 21 | 64.25 | | 64.25 | 38.031614 | 1.689384 |
| | | | 24 | 64.25 | | 64.25 | 34.201693 | 1.878562 |
| 05/21/99 | 05/26/99 | 257.00 | 10 | 128.50 | | 128.50 | 25.372802 | 5.064478 |
| | | | 21 | 64.25 | | 64.25 | 39.444862 | 1.628856 |
| | | | 24 | 64.25 | | 64.25 | 35.273727 | 1.821489 |
| 06/04/99 | 06/09/99 | 257.00 | 10 | 128.50 | | 128.50 | 25.098798 | 5.119767 |
| | | | 21 | 64.25 | | 64.25 | 39.033026 | 1.646042 |
| | | | 24 | 64.25 | | 64.25 | 34.850331 | 1.843598 |
| 06/18/99 | 06/24/99 | 257.00 | 10 | 128.50 | | 128.50 | 25.159099 | 5.107496 |
| | | | 21 | 64.25 | | 64.25 | 39.504597 | 1.626393 |
| | | | 24 | 64.25 | | 64.25 | 35.494669 | 1.810131 |
| INV  VALUE  CHANGE | | 6,445.13 | 10 | 2,818.32 | | 2,818.32 | | |
| | | | 21 | 2,019.14 | | 2,019.14 | | |
| | | | 24 | 1,607.67 | | 1,607.67 | | |

REDACTED

VAL 00149





**☑VALIC.**
★ An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                    4550744     04/01/99 - 06/30/99        PAGE   2

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|------|-------------|------|--|--|--------|------------------------------|--------------|-------------------|
| 10 | AGSPC STK INDEX | ANNUITY VALUE | 03/31/99 | | 41,971.81 | 50% | 8,400.782921 | 4.996178 |
| | | ANNUITY VALUE | 06/30/99 | | 45,689.63 | | 8,575.284550 | 5.328060 |
| 21 | SCUDDER GRO&INC | ANNUITY VALUE | 03/31/99 | | 18,475.40 | 25% | 10,979.895803 | 1.500506 |
| | | ANNUITY VALUE | 06/30/99 | | 18,944.29 | | 11,258.384670 | 1.682686 |
| 24 | VNGRD WINDSR II | ANNUITY VALUE | 03/31/99 | | 18,901.05 | 25% | 11,033.415078 | 1.713073 |
| | | ANNUITY VALUE | 06/30/99 | | 20,958.47 | | 11,281.194002 | 1.857824 |
| | | CONTRIBUTIONS | TO DATE | | 11,565.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS | TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 03/31/99 | | 77,348.26 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 06/30/99 | | 85,592.39 | AS OF 06/30/99 | | 85,592.39 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 3RD QUARTER OF 1999 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 1999.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 1999 IS 4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

**REDACTED**

VAL 00150





# STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
1-800-44-VALIC(1-800-448-2542)
90 WOODBRIDGE CTR DR., STE 300
WOODBRIDGE          NJ      07095-1142
REGIONAL OFFICE PHONE (     )    -

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:          4550744
STATEMENT PERIOD:        07/01/99  -  09/30/99

GROUP:      42280
PLAN:       QDCF     001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2    UTG19

*070244905243*
REYAD. WAFA                    18

46228 000 00 00086713 3        018

SEEKING THE RIGHT MUTUAL FUND* FOR YOUR IRA OR AFTER-TAX INVESTMENTS? CALL YOUR
VALIC RETIREMENT PLANNING SPECIALIST AT 1-800-44-VALIC (1-800-448-2542). *MUTUAL FUNDS
ARE DISTRIBUTED BY VALIC INVESTMENT SERVICES COMPANY.

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 07/02/99 | 07/08/99 | 257.00 | 010 | 128.50 | | 128.50 | 23.743199 | 5.412076 |
| | | | 021 | 64.25 | | 64.25 | 38.034698 | 1.689247 |
| | | | 024 | 64.25 | | 64.25 | 34.603492 | 1.856749 |
| 07/16/99 | 07/21/99 | 257.00 | 010 | 128.50 | | 128.50 | 24.011102 | 5.351691 |
| | | | 021 | 64.25 | | 64.25 | 38.336214 | 1.675961 |
| | | | 024 | 64.25 | | 64.25 | 35.121803 | 1.829348 |
| 08/13/99 | 08/17/99 | 257.00 | 010 | 128.50 | | 128.50 | 24.634759 | 5.216207 |
| | | | 021 | 64.25 | | 64.25 | 39.847161 | 1.612411 |
| | | | 024 | 64.25 | | 64.25 | 36.240835 | 1.772962 |
| 08/27/99 | 08/31/99 | 257.00 | 010 | 128.50 | | 128.50 | 25.074800 | 5.124667 |
| | | | 021 | 64.25 | | 64.25 | 41.418104 | 1.551254 |
| | | | 024 | 64.25 | | 64.25 | 37.624872 | 1.707647 |
| 09/10/99 | 09/14/99 | 257.00 | 010 | 128.50 | | 128.50 | 24.770874 | 5.187544 |
| | | | 021 | 64.25 | | 64.25 | 41.128186 | 1.562189 |
| | | | 024 | 64.25 | | 64.25 | 37.780250 | 1.700624 |
| 09/24/99 | 09/28/99 | 257.00 | 010 | 128.50 | | 128.50 | 25.817916 | 4.977164 |
| | | | 021 | 64.25 | | 64.25 | 43.250091 | 1.485546 |
| | | | 024 | 64.25 | | 64.25 | 40.586261 | 1.583048 |
| INV VALUE CHANGE | | 8,113.26- | 010 | 3,032.53- | | 3,032.53- | | |
| | | | 021 | 2,153.17- | | 2,153.17- | | |
| | | | 024 | 2,927.56- | | 2,927.56- | | |

# REDACTED

VAL 00151



# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                              4550744        07/01/99 - 09/30/99              PAGE  2

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|------|-------------|------|---|---|--------|----------------------------|--------------|-------------------|
| 010 | AGSPC STK INDEX | ANNUITY VALUE | 06/30/99 | | 45,689.63 | 50% | 8,575.284550 | 5.328060 |
| | | ANNUITY VALUE | 09/30/99 | | 43,428.10 | | 8,723.337200 | 4.978382 |
| 021 | SCUDDER GRO&INC | ANNUITY VALUE | 06/30/99 | | 18,944.29 | 25% | 11,258.364670 | 1.682686 |
| | | ANNUITY VALUE | 09/30/99 | | 17,176.62 | | 11,500.379124 | 1.493570 |
| 024 | VNGRD WINDSR II | ANNUITY VALUE | 06/30/99 | | 20,958.47 | 25% | 11,281.194002 | 1.857824 |
| | | ANNUITY VALUE | 09/30/99 | | 18,416.41 | | 11,503.151515 | 1.600988 |
| | | CONTRIBUTIONS | TO DATE | | 13,107.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS | TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 06/30/99 | | 85,592.39 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 09/30/99 | | 79,021.13 | AS OF 09/30/99 | | 79,021.13 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS (SUBACCOUNT #1) IN THE 4TH QUARTER OF 1999 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 1999. THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 1999 IS 4.50% AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

**REDACTED**

VAL 00152

**VALIC**
An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
1-800-44-VALIC(1-800-448-2542)
90 WOODBRIDGE CTR DR.,    STE 300
WOODBRIDGE        NJ        07095-1142
REGIONAL OFFICE   PHONE (    )    .

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:            4550744
STATEMENT PERIOD:          10/01/99  -  12/31/99

GROUP:        42280
PLAN:         QDCF    001
SUBGROUP:     001 / 3
PRODUCT:      UITG-PD2    UTG19

*070244905243*
REYAD, WAFA

1B

1B275 000 00 00028433 3        01B  ·

APRIL 15TH IS FAST APPROACHING. IRAS CAN STILL REDUCE YOUR CURRENT TAXABLE INCOME. FOR
MORE INFORMATION, CALL YOUR VALIC RETIREMENT PLANNING SPECIALIST TOLL FREE AT
1-800-448-2542.

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 10/08/99 | 10/12/99 | 257.00 | 010 | 128.50 | | 128.50 | 25.220790 | 5.095003 |
| | | | 021 | 64.25 | | 64.25 | 42.948607 | 1.495974 |
| | | | 024 | 64.25 | | 64.25 | 40.911919 | 1.570447 |
| 10/22/99 | 10/28/99 | 257.00 | 010 | 128.50 | | 128.50 | 24.668274 | 5.209120 |
| | | | 021 | 64.25 | | 64.25 | 41.834765 | 1.535804 |
| | | | 024 | 64.25 | | 64.25 | 39.639451 | 1.620860 |
| 11/05/99 | 11/12/99 | 257.00 | 010 | 128.50 | | 128.50 | 23.724249 | 5.416399 |
| | | | 021 | 64.25 | | 64.25 | 40.959598 | 1.568619 |
| | | | 024 | 64.25 | | 64.25 | 39.199154 | 1.639066 |
| 11/19/99 | 11/24/99 | 257.00 | 010 | 128.50 | | 128.50 | 23.380309 | 5.496078 |
| | | | 021 | 64.25 | | 64.25 | 41.002176 | 1.566990 |
| | | | 024 | 64.25 | | 64.25 | 39.746538 | 1.616493 |
| 12/03/99 | 12/09/99 | 257.00 | 010 | 128.50 | | 128.50 | 23.528420 | 5.461478 |
| | | | 021 | 64.25 | | 64.25 | 41.215938 | 1.558863 |
| | | | 024 | 64.25 | | 64.25 | 41.022727 | 1.566205 |
| 12/17/99 | 12/23/99 | 257.00 | 001 | 257.00 | | 257.00 | | |
| TRANS OF VALUE | 12/28/99 | | 001 | 86,551.53 | | 86,551.53 | | |
| | | | 010 | 49,987.46- | | 49,987.46- | 8,843.859251- | 5.652223 |
| | | | 021 | 18,401.76- | | 18,401.76- | 11,708.340206- | 1.571680 |
| | | | 024 | 18,162.31- | | 18,162.31- | 11,703.671304- | 1.551847 |
| INV VALUE CHANGE | | 6,245.40 | 010 | 5,916.86 | | 5,916.86 | | |
| | | | 021 | 903.89 | | 903.89 | | |
| | | | 024 | 575.35- | | 575.35- | | |
| INTEREST CREDITED | | 40.10 | 001 | 40.10 | | 40.10 | | |

# REDACTED

VAL 00153



# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA    4550744    10/01/99 - 12/31/99    PAGE   2

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|------|-------------|------|---|--------|-----------------------------|--------------|-------------------|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE<br>ANNUITY VALUE | 09/30/99<br>12/31/99 | .00<br>86,848.63 | 100% | | |
| 010 | AGSPC STK INDEX | ANNUITY VALUE<br>ANNUITY VALUE | 09/30/99<br>12/31/99 | 43,428.10<br>.00 | 0% | 8,723.337200 | 4.978382<br>5.696582 |
| 021 | SCUDDER GRO&INC | ANNUITY VALUE<br>ANNUITY VALUE | 09/30/99<br>12/31/99 | 17,176.62<br>.00 | 0% | 11,500.379124 | 1.493570<br>1.584519 |
| 024 | VNGRD WINDSR II | ANNUITY VALUE<br>ANNUITY VALUE | 09/30/99<br>12/31/99 | 18,416.41<br>.00 | 0% | 11,503.151515 | 1.600988<br>1.586008 |
| | | CONTRIBUTIONS<br>WITHDRAWALS | TO DATE<br>TO DATE | 14,849.00<br>.00 | EXCHANGES TO DATE | | 50,157.17 |
| | ACCOUNT TOTAL | ANNUITY VALUE<br>ANNUITY VALUE | 09/30/99<br>12/31/99 | 79,021.13<br>86,848.63 | CASH SURRENDER VALUE<br>AS OF 12/31/99 | | 86,848.63 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 1ST QUARTER OF 2000 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2000.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2000 IS 4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.



VAL 00154

# VALIC
An American General Company

# STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
90 WOODBRIDGE CTR. DR.
SUITE 300
WOODBRIDGE        NJ        07095-1142
REGIONAL OFFICE PHONE (800)    448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      01/01/00   -   03/31/00

*070244905243*
REYAD. WAFA                                    18

GROUP:        42280
PLAN:         QDCF      001
SUBGROUP:     001 / 3
PRODUCT:      UITG-PD2     UTG19

47076  000  00  00069906  3    018

SEEKING THE RIGHT MUTUAL FUND* FOR YOUR IRA OR AFTER-TAX INVESTMENTS? CALL YOUR
VALIC RETIREMENT PLANNING SPECIALIST AT 1-800-44-VALIC   (1-800-448-2542).   *MUTUAL FUNDS
ARE OFFERED THROUGH AMERICAN GENERAL FINANCIAL ADVISORS, INC.

## OVERVIEW

| Account | Description | Beginning Balance | Ending Balance |
|---------|-------------|-------------------|----------------|
| 4550744 | DEFERRED COMP-FUNDED | $86,848.63 | $89,671.52 |

Plan Balances

$110,700
$88,560
$66,420
$44,280
$22,140
$0
        01/01/00        03/31/00

## INVESTMENT SUMMARY

| Investment Objective | Net Change in Value* | Ending Balance | % of Total Balance |
|----------------------|----------------------|----------------|--------------------|
| GROWTH | | | |
| 017  AGSPC SCI&TECH | $101.45 | $18,183.98 | 20.3% |
| INT INC W/PRINC STBLTY | | | |
| 001  FIXED ACCT PLUS | $1,179.44 | $71,487.54 | 79.7% |
| TOTAL | $1,280.89 | $89,671.52 | 100% |

Allocation by Objective
As of 03/31/00



# REDACTED

**VAL 00155**

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

1268

*1268*
*1268*
*1268*

easy Access        RetireNet™    WWW.VALIC.COM        24 HOUR ACCESS TO VALIC
                                                       INFORMATION AND SERVICES

# VALIC
An American
General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA

4550744    01/01/00  -  03/31/00    PAGE    2

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 12/31/99 | 01/11/00 | 257.00 | 001 | 257.00 | | 257.00 | | |
| 02/11/00 | 01/26/00 | 257.00 | 001 | 257.00 | | 257.00 | | |
| 02/11/00 | 02/09/00 | 257.00 | 001 | 257.00 | | 257.00 | | |
| 02/25/00 | 02/23/00 | 257.00 | 001 | 257.00 | | 257.00 | | |
| 03/10/00 | 03/09/00 | 257.00 | 001 | 257.00 | | 257.00 | | |
| TRANS OF VALUE | 03/14/00 | | 001 | 17,825.53- | | 17,825.53- | | |
| | | | 017 | 17,825.53 | | 17,825.53 | 2,523.457548 | 7.063931 |
| 03/24/00 | 03/22/00 | 257.00 | 017 | 257.00 | | 257.00 | 33.923501 | 7.575869 |
| INV VALUE CHANGE | | 101.45 | 017 | 101.45 | | 101.45 | | |
| INTEREST CREDITED | | 1,179.44 | 001 | 1,179.44 | | 1,179.44 | | |

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 12/31/99 | 86,848.63 | 0% | | |
| | | ANNUITY VALUE | 03/31/00 | 71,487.54 | | | |
| 017 | AGSPC SCI&TECH | ANNUITY VALUE | 12/31/99 | .00 | 100% | | 6.398997 |
| | | ANNUITY VALUE | 03/31/00 | 18,183.98 | | 2,557.381049 | 7.110391 |
| | | CONTRIBUTIONS TO DATE | | 16,191.00 | | EXCHANGES TO DATE | 50,157.17 |
| | | WITHDRAWALS TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 12/31/99 | 86,848.63 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 03/31/00 | 89,671.52 | AS OF 03/31/00 | | 89,671.52 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS (SUBACCOUNT #1) IN THE 2ND QUARTER OF 2000 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2000. THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2000 IS 4.50% AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

# REDACTED

VAL 00156

This confirm is issued on behalf of the Variable Annuity Marketing Company, broker dealer, as agent for VALIC. VAMCO is not a member of the Securities Investor Protection Corporation.
ANNUITY PRODUCTS ISSUED BY THE VARIABLE ANNUITY LIFE INSURANCE COMPANY, HOUSTON, TEXAS

# VALIC
An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
90 WOODBRIDGE CTR. DR.
SUITE 300
WOODBRIDGE        NJ      07095-1142
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      04/01/00 - 06/30/00

REYAD, WAFA                               18

GROUP:      42280
PLAN:       QDCF    001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2  UTG19

44744 000 00 00063649 3    048

SEEKING THE RIGHT MUTUAL FUND* FOR YOUR IRA OR AFTER-TAX INVESTMENTS? CALL YOUR
VALIC RETIREMENT PLANNING SPECIALIST AT 1-800-44-VALIC (1-800-448-2542). *MUTUAL FUNDS
ARE OFFERED THROUGH AMERICAN GENERAL FINANCIAL ADVISORS, INC.

## OVERVIEW

| Plan Balances | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| | 4550744 | DEFERRED COMP-FUNDED | $89,671.52 | $89,600.58 |

$110,700
$88,560
$66,420
$44,280
$22,140
$0
        04/01/00    06/30/00

## INVESTMENT SUMMARY

| Investment Objective | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| GROWTH | | | |
| 017 AGSPC SCI&TECH | $2,356.63- | $17,112.35 | 19.1% |
| INT INC W/PRINC STBLTY | | | |
| 001 FIXED ACCT PLUS | $1,000.69 | $72,488.23 | 80.9% |
| TOTAL | $1,355.94- | $89,600.58 | 100% |

**Allocation by Objective**
As of 06/30/00



VAL 00157

# REDACTED

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

$248



easy Access          RetireNet™          WWW.VALIC.COM          24 HOUR ACCESS TO VALIC
                                                                INFORMATION AND SERVICES

# VALIC
An American
General Company

## STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                              4550744    04/01/00 ~ 06/30/00    PAGE    2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 04/07/00 | 04/18/00 | 257.00 | 017 | 257.00 | | 257.00 | 43.956495 | 5.846690 |
| 04/21/00 | 05/02/00 | 257.00 | 017 | 257.00 | | 257.00 | 42.081822 | 6.107150 |
| 05/05/00 | 05/17/00 | 257.00 | 017 | 257.00 | | 257.00 | 44.000325 | 5.840866 |
| 05/19/00 | 05/31/00 | 257.00 | 017 | 257.00 | | 257.00 | 46.211319 | 5.561408 |
| 06/02/00 | 06/13/00 | 257.00 | 017 | 257.00 | | 257.00 | 40.485311 | 6.347511 |
| INV VALUE CHANGE | | 2,356.63- | 017 | 2,356.63- | | 2,356.63- | | |
| INTEREST CREDITED | | 1,000.69 | 001 | 1,000.69 | | 1,000.69 | | |

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 03/31/00 | 71,487.54 | 0% | | |
| | | ANNUITY VALUE | 06/30/00 | 72,488.23 | | | |
| 017 | AGSPC SCI&TECH | ANNUITY VALUE | 03/31/00 | 16,183.98 | 100% | 2,557.381049 | 7.110391 |
| | | ANNUITY VALUE | 06/30/00 | 17,112.35 | | 2,774.119321 | 6.168572 |
| | | CONTRIBUTIONS TO DATE | | 17,476.00 | EXCHANGES TO DATE | 50,157.17 | |
| | | WITHDRAWALS TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 03/31/00 | 89,671.52 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 06/30/00 | 89,600.58 | AS OF 06/30/00 | | 89,600.58 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS (SUBACCOUNT #1) IN THE 3RD QUARTER OF 2000 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2000. THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2000 IS 4.50% AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

# REDACTED

PLEASE CONTACT US IMMEDIATELY AT 1-800-44-VALIC IF YOU FIND ANY ERRORS OR OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION. YOU MUST NOTIFY US WITHIN 30 DAYS OF RECEIPT OF THIS STATEMENT IF SUCH INFORMATION

VAL 00158

# VALIC
An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
90 WOODBRIDGE CTR. DR.
SUITE 300
WOODBRIDGE          NJ      07095-1142
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      07/01/00 - 09/30/00

GROUP:      42280
PLAN:       QDCF    001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2   UTG19

REYAD, WAFA                            18

48208 000 00 00073024 3    048

SEEKING THE RIGHT MUTUAL FUND* FOR YOUR IRA OR AFTER-TAX INVESTMENTS? CALL YOUR
VALIC FINANCIAL PROFESSIONAL AT 1-800-44-VALIC (1-800-448-2542). *MUTUAL FUNDS
ARE OFFERED THROUGH AMERICAN GENERAL FINANCIAL ADVISORS, INC.

## OVERVIEW

Plan Balances

| Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|
| 4550744 | DEFERRED COMP-FUNDED | $89,600.58 | $91,046.42 |

$112,400
$89,920
$67,440
$44,950
$22,480
$0
07/01/00    09/30/00

## INVESTMENT SUMMARY

| Investment Objective | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| GROWTH | | | |
| 017 AGSPC SCI&TECH | $94.09- | $17,532.26 | 19.3% |
| INT INC W/PRINC STBLTY | | | |
| 001 FIXED ACCT PLUS | $1,025.93 | $73,514.16 | 80.7% |
| TOTAL | $931.84 | $91,046.42 | 100% |



Allocation by Objective
As of 09/30/00

VAL 00159

# REDACTED

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

4252742



easy Access®          RetireNet™   WWW.VALIC.COM          24 HOUR ACCESS TO VALIC
                                                          INFORMATION AND SERVICES



**VALIC**
An American
General Company

# STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                           4550744    07/01/00 - 09/30/00    PAGE    2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 06/30/00 | 07/03/00 | 257.00 | 017 | 257.00 | | 257.00 | 41.035932 | 6.262804 |
| 07/14/00 | 07/12/00 | 257.00 | 017 | 257.00 | | 257.00 | 41.492403 | 6.193905 |
| INV VALUE CHANGE | | 94.09- | 017 | 94.09- | | 94.09- | | |
| INTEREST CREDITED | | 1,025.93 | 001 | 1,025.93 | | 1,025.93 | | |

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 06/30/00 | 72,488.23 | 0% | | |
| | | ANNUITY VALUE | 09/30/00 | 73,514.16 | | | |
| 017 | AGSPC SCI&TECH | ANNUITY VALUE | 06/30/00 | 17,112.35 | 100% | 2,774.119321 | 6.168572 |
| | | ANNUITY VALUE | 09/30/00 | 17,532.26 | | 2,856.647656 | 6.137353 |
| | | CONTRIBUTIONS TO DATE | | 17,990.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 06/30/00 | 89,600.58 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 09/30/00 | 91,046.42 | AS OF 09/30/00 | | 91,046.42 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 4TH QUARTER OF 2000 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2000.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2000 IS 4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

# REDACTED

PLEASE CONTACT US IMMEDIATELY AT 1-800-44-VALIC IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.
YOU MUST NOTIFY US WITHIN 30 DAYS OF RECEIPT OF THIS STATEMENT IF SUCH INFORMATION

VAL 00160

# VALIC
An American General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

NEW JERSEY REGIONAL OFFICE
90 WOODBRIDGE CTR. DR.
SUITE 300
WOODBRIDGE        NJ    07095-1142
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      10/01/00 - 12/31/00

REYAD, WAFA                              09313

GROUP:      42280
PLAN:       QDCF    001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2   UTG19

25400 000 00 00046267 3   048

SEEKING THE RIGHT MUTUAL FUND* FOR YOUR IRA OR AFTER-TAX INVESTMENTS? CALL YOUR
VALIC FINANCIAL PROFESSIONAL AT 1-800-44-VALIC (1-800-448-2542). *MUTUAL FUNDS
ARE OFFERED THROUGH AMERICAN GENERAL FINANCIAL ADVISORS, INC.

## OVERVIEW

| Plan Balances | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| | 4550744 | DEFERRED COMP-FUNDED | $91,046.42 | $87,604.35 |

Plan Balances chart: $112,400 / $89,920 / $67,440 / $44,960 / $22,480 / $0
10/01/00    12/31/00

## INVESTMENT SUMMARY

| Investment Objective | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| AGGRESSIVE GROWTH 017 NA SCI&TECH | $5,767.50- | $13,049.76 | 14.9% |
| INT INC W/PRINC STBLTY 001 FIXED ACCT PLUS | $1,040.43 | $74,554.59 | 85.1% |
| TOTAL | $4,727.07- | $87,604.35 | 100% |

Allocation by Objective
As of 012/31/00



## REDACTED

VAL 00161

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

+093+37





# VALIC
An American
General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                                    4550744      10/01/00 - 12/31/00      PAGE    2

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 10/20/00 | 10/31/00 | 257.00 | 017 | 257.00 | | 257.00 | 45.390225 | 5.662012 |
| 11/03/00 | 11/15/00 | 257.00 | 017 | 257.00 | | 257.00 | 49.327041 | 5.210124 |
| 11/17/00 | 11/28/00 | 257.00 | 017 | 257.00 | | 257.00 | 58.719450 | 4.376744 |
| 12/01/00 | 12/18/00 | 257.00 | 017 | 257.00 | | 257.00 | 57.792185 | 4.446968 |
| 12/15/00 | 12/28/00 | 257.00 | 017 | 257.00 | | 257.00 | 59.068497 | 4.350881 |
| INV VALUE CHANGE | | 5,767.50- | 017 | 5,767.50- | | 5,767.50- | | |
| INTEREST CREDITED | | 1,040.43 | 001 | 1,040.43 | | 1,040.43 | | |

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 09/30/00 | 73,514.16 | 0% | | |
| | | ANNUITY VALUE | 12/31/00 | 74,554.59 | | | |
| 017 | NA SCI&TECH | ANNUITY VALUE | 09/30/00 | 17,532.26 | 100% | 2,856.647656 | 6.137353 |
| | | ANNUITY VALUE | 12/31/00 | 13,049.76 | | 3,126.945055 | 4.173326 |
| | | CONTRIBUTIONS TO DATE | | 19,275.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 09/30/00 | 91,046.42 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 12/31/00 | 87,604.35 | AS OF 12/31/00 | | 87,604.35 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 1ST QUARTER OF 2001 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2001.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2001 IS 4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

# REDACTED

PLEASE CONTACT US IMMEDIATELY AT 1-800-44-VALIC IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.
YOU MUST NOTIFY US WITHIN 30 DAYS OF RECEIPT OF THIS STATEMENT IF SUCH INFORMATION

VAL 00162

## V-System Transaction History

Title: V-System Transaction History by SSN --

Start Date: 01/01/98    (i.e. mm/dd/yyyy) End Date: 01/01/01    (i.e. mm/dd/yyyy)

Transactions To Include: ALL (excluding AAC)

Query Type: CSP View: ◉    Client View: ○

[ Display ]

History is as of: 8/7/2007

| Account | Transaction Code | Amount | Charge Amount | Effective Date | Process Date | Payroll Date | Disb. Reason | Other Account | Operator ID |
|---------|------------------|--------|---------------|----------------|--------------|--------------|--------------|---------------|-------------|
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 12/28/2000 | 12/28/2000 | 12/15/2000 | | | U54PA4L |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 12/18/2000 | 12/19/2000 | 12/01/2000 | | | U54PA20 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 11/28/2000 | 11/29/2000 | 11/17/2000 | | | U54PA69 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 11/15/2000 | 11/16/2000 | 11/03/2000 | | | U54PA42 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 10/31/2000 | 11/2/2000 | 10/20/2000 | | | U54PA4L |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 7/12/2000 | 7/13/2000 | 07/14/2000 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 7/3/2000 | 7/5/2000 | 06/30/2000 | | | U54PA1L |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 6/13/2000 | 6/15/2000 | 06/02/2000 | | | U54PA1L |
| 4550744 | ▶ SRQ-ACCT STATUS REQUEST TRANS | $0.00 | $0.00 | 6/8/2000 | 6/8/2000 | | | | U54PS12 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 5/31/2000 | 6/2/2000 | 05/19/2000 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 5/17/2000 | 5/18/2000 | 05/05/2000 | | | U54PA4L |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 5/2/2000 | 5/4/2000 | 04/21/2000 | | | U54PA5L |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 4/19/2000 | 4/20/2000 | 04/07/2000 | | | U54PA3T |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 3/22/2000 | 3/24/2000 | 03/24/2000 | | | U54PA5H |
| 4550744 | ▶ TOV-TRANSFER | $0.00 | $0.00 | 3/14/2000 | 3/14/2000 | | | | U54VR00 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 3/9/2000 | 3/13/2000 | 03/10/2000 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 2/23/2000 | 2/29/2000 | 02/25/2000 | | | U54PA1L |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 2/9/2000 | 2/14/2000 | 02/11/2000 | | | U54PA1V |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 1/26/2000 | 1/31/2000 | 02/11/2000 | | | U54PA1V |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 1/11/2000 | 1/13/2000 | 12/31/1999 | | | U54PA25 |
| 4550744 | ▶ TOV-TRANSFER | $0.00 | $0.00 | 12/28/1999 | 12/28/1999 | | | | U54VR00 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 12/23/1999 | 12/28/1999 | 12/17/1999 | | | U54DET2 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 12/9/1999 | 12/13/1999 | 12/03/1999 | | | U54PA1P |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 11/24/1999 | 11/29/1999 | 11/19/1999 | | | U54PA1P |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 11/12/1999 | 11/15/1999 | 11/05/1999 | | | U54PA1R |

REDACTED

VAL 00163

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 10/28/1999 | 10/28/1999 | 10/22/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 10/12/1999 | 10/15/1999 | 10/08/1999 | | | NO-ID |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 9/28/1999 | 9/28/1999 | 09/24/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 9/14/1999 | 9/15/1999 | 09/10/1999 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 8/31/1999 | 9/2/1999 | 08/27/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 8/17/1999 | 8/18/1999 | 08/13/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 7/21/1999 | 8/4/1999 | 07/16/1999 | | | U54PA3Y |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 7/8/1999 | 7/12/1999 | 07/02/1999 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 6/24/1999 | 6/25/1999 | 06/18/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 6/9/1999 | 6/9/1999 | 06/04/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 5/26/1999 | 5/26/1999 | 05/21/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 5/11/1999 | 5/14/1999 | 05/07/1999 | | | NO-ID |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 4/28/1999 | 4/28/1999 | 04/23/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 4/13/1999 | 4/19/1999 | 04/09/1999 | | | NO-ID |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 3/30/1999 | 4/1/1999 | 03/26/1999 | | | NO-ID |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 3/16/1999 | 3/16/1999 | 03/12/1999 | | | U54PA3T |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 3/3/1999 | 3/5/1999 | 02/26/1999 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 2/16/1999 | 2/17/1999 | 02/12/1999 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 1/25/1999 | 1/26/1999 | 01/15/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 1/15/1999 | 1/19/1999 | 01/15/1999 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 12/23/1998 | 12/24/1998 | 12/18/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 12/7/1998 | 12/9/1998 | 12/04/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 11/24/1998 | 11/25/1998 | 11/20/1998 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 11/10/1998 | 11/11/1998 | 11/20/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 10/27/1998 | 10/27/1998 | 11/06/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 10/14/1998 | 10/14/1998 | 10/23/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 9/30/1998 | 10/6/1998 | 10/09/1998 | | | U54PA05 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 9/15/1998 | 9/15/1998 | 09/11/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 8/31/1998 | 9/2/1998 | 08/28/1998 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 8/18/1998 | 8/19/1998 | 08/14/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 7/21/1998 | 7/24/1998 | 07/31/1998 | | | NO-ID |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 7/8/1998 | 7/8/1998 | 07/17/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 6/23/1998 | 6/23/1998 | 07/03/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 6/10/1998 | 6/11/1998 | 06/19/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 5/27/1998 | 5/29/1998 | 06/05/1998 | | | U54PA60 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 5/11/1998 | 5/12/1998 | 05/08/1998 | | | U54PA5H |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 4/27/1998 | 4/29/1998 | 04/24/1998 | | | NO-ID |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 4/13/1998 | 4/14/1998 | 04/24/1998 | | | U54PA5H |

VAL 00164

Case 3:00-cv-00835-CFD    Document 536-4    Filed 11/01/2007    Page 27 of 135

| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 4/2/1998 | 4/9/1998 | 03/27/1998 | | | U54PA99 |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 3/16/1998 | 3/18/1998 | 03/13/1998 | | | U54PA4C |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 3/2/1998 | 3/4/1998 | 02/27/1998 | | | U54PA1R |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 2/18/1998 | 2/19/1998 | 02/13/1998 | | | U54PA1R |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 1/26/1998 | 1/28/1998 | 01/30/1998 | | | U54PA0E |
| 4550744 | ▶ PRM-PREMIUM | $257.00 | $0.00 | 1/5/1998 | 1/7/1998 | 01/16/1998 | | | U54PA0E |

Link to Transaction Code Descriptions

Link to Contribution by Tax Year

AGILEnet Version 3.x. For AIG VALIC Employees' Use Only.
AIG VALIC is a member of American International Group, Inc.
© 1999-2006 AIG VALIC, Houston, Texas. All rights reserved. 1

VAL 00165

# ⚏ DAY PITNEY LLP

BOSTON   CONNECTICUT   NEW JERSEY   NEW YORK   WASHINGTON, DC

**JOSHUA W. COHEN**
Attorney at Law

One Audubon Street
New Haven, CT 06511
T: (203) 752 5008 F: (203) 752 5001
jwcohen@daypitney.com

September 7, 2007

## VIA OVERNIGHT MAIL

Rowena A. Moffett, Esq.
Brenner, Saltzman & Wallman LLP
271 Whitney Avenue
New Haven, CT 06511-3714

      Re:   Indymac Bank, F.S.B. v. Mostafa Reyad, et al.
            Civil Action No. 3:00CV00835 (CFD)

Dear Rowena:

Enclosed please find documents (Bates Nos. VAL 00166-VAL 00271) in response to your August 2, 2007 Subpoena Duces Tecum served upon the Variable Annuity Life Insurance Company ("VALIC") in connection with the above-referenced action. The documents produced hereunder shall be governed by the Confidentiality Stipulation that we have executed on behalf of our respective clients. The enclosed documents consist of quarterly account statements for Ms. Reyad's beneficial interest in the Section 457(b) Plan covering the period January 1, 2001 through June 30, 2007. As with the documents previously produced by VALIC in this case, these documents support VALIC's assertion that Ms. Reyad's beneficial interest in the Section 457(b) Plan is fully exempt from attachment and execution.

After you have had an opportunity to review the enclosed documents, please contact me to discuss this matter further. I am hopeful that the issue concerning the source of the funds on deposit in the account will be satisfied by a review of the enclosed documents and that we can finally agree on the validity of the claimed exemptions.

Very truly yours,

Joshua W. Cohen

41805856.1 193130-000030
September 7, 2007 3:07 PM

## DAY PITNEY LLP

Rowena A. Moffett, Esq.
September 7, 2007
Page 2

cc:    (w/attachments)
        Mr. Mostafa Reyad
        Ms. Wafa Reyad

        (w/o attachments)
        Callie Clark, Esq.
        Daniel L. Fitzmaurice, Esq.

STATE OF TEXAS        §

COUNTY OF POTTER    §

In the matter of:        WAFA REYAD

## AFFIDAVIT

Before me, the undersigned authority, personally appeared RAYMOND GARCIA, who, being by me duly sworn, and personally acquainted with the facts herein stated:

I am the **Client Services Associate** in the **Communications Department** of The Variable Annuity Life Insurance Company ("VALIC") and as such I am the custodian of records of VALIC. Attached hereto are pages of records from VALIC. These said pages of records are kept by VALIC in the ordinary course of business for VALIC for an employee, with personal knowledge of the act or event recorded to make the memorandum or record or to transmit information thereof to be included in such memorandum or record; and it is in the ordinary course of business that the memorandum or record is made at or near the time of the act or event recorded or reasonably soon thereafter.

I have examined the records attached hereto and they are true and accurate copies of the originals and it is the policy of VALIC not to permit the originals to leave VALIC.

_____
Affiant

SWORN TO AND SUBSCRIBED before me on the 22 day of AUGUST 2007.

_____
Notary Public



JENNIFER S. PARSON
NOTARY PUBLIC,
STATE OF TEXAS
My Commission Expires 04-17-2008

VAL 00166

# VALIC
An American General Company

## STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

EAST CENTRAL REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL      PA      19422-2336
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:          4550744
STATEMENT PERIOD:        01/01/01 - 03/31/01

REYAD, WAFA                               25379

GROUP:        42280
PLAN:         QDCF    001
SUBGROUP:     001 / 3
PRODUCT:      UITG-PD2    UTG19

50433 000 00 00078726 3    028

ARE YOU CONTRIBUTING AS MUCH AS YOU CAN TO YOUR VALIC RETIREMENT PLAN? TO FIND OUT,
CALL YOUR VALIC FINANCIAL PROFESSIONAL, TOLL-FREE AT 1-800-448-2542.

## OVERVIEW

**Plan Balances**

| Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|
| 4550744 | DEFERRED COMP-FUNDED | $87,604.35 | $83,156.05 |

$108,150
$86,520
$64,890
$43,260
$21,630
$0
01/01/01    03/31/01

## INVESTMENT SUMMARY

| Investment Objective | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| AGGRESSIVE GROWTH 017 NA SCI&TECH | $5,284.53- | $7,566.57 | 9.1% |
| CUR INC & CAP PRESERV 023 VNGRD LT TRSRY | $198.66- | $0.00 | 0.0% |
| INT INC W/PRINC STBLTY 001 FIXED ACCT PLUS | $1,034.89 | $75,589.48 | 90.9% |
| TOTAL | $4,448.30- | $83,156.05 | 100% |

**Allocation by Objective**
As of 03/31/01

# REDACTED

1253798

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

| VALIC - The Variable Annuity Life Insurance Company | VALIC Online WWW.VALIC.COM | 24 HOUR ACCESS TO VALIC INFORMATION AND SERVICES |
|---|---|---|

VAL 00167

# VALIC
An American
General Company

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                          4550744        01/01/01 - 03/31/01        PAGE    2

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| TRANS OF VALUE | 01/08/01 | | 017 | 10,000.00- | | 10,000.00- | 2,445.588708- | 4.088995 |
| | | | 023 | 10,000.00 | | 10,000.00 | 6,997.876145 | 1.429005 |
| TRANS OF VALUE | 01/16/01 | | 017 | 9,801.34 | | 9,801.34 | 2,237.762142 | 4.379974 |
| | | | 023 | 9,801.34- | | 9,801.34- | 6,997.876145- | 1.400617 |
| INV VALUE CHANGE | | 5,483.19- | 017 | 5,284.53- | | 5,284.53- | | |
| | | | 023 | 198.66- | | 198.66- | | |
| INTEREST CREDITED | | 1,034.89 | 001 | 1,034.89 | | 1,034.89 | | |

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 12/31/00 | 74,554.59 | 0% | | |
| | | ANNUITY VALUE | 03/31/01 | 75,589.48 | | | |
| 017 | NA SCI&TECH | ANNUITY VALUE | 12/31/00 | 13,049.76 | 100% | 3,126.945055 | 4.173326 |
| | | ANNUITY VALUE | 03/31/01 | 7,566.57 | | 2,919.118489 | 2.592074 |
| 023 | VNGRD LT TRSRY | ANNUITY VALUE | 12/31/00 | .00 | 0% | | 1.411710 |
| | | ANNUITY VALUE | 03/31/01 | .00 | | | 1.429140 |
| | | CONTRIBUTIONS TO DATE | | 19,275.00 | EXCHANGES TO DATE | 50,157.17 | |
| | | WITHDRAWALS TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 12/31/00 | 87,604.35 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 03/31/01 | 83,156.05 | AS OF 03/31/01 | | 83,156.05 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 2ND QUARTER OF 2001 IS 5.75%. THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2001.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2001 IS 4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

PLEASE CONTACT US IMMEDIATELY AT 1-800-44-VALIC IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.
YOU MUST NOTIFY US WITHIN 30 DAYS OF RECEIPT OF THIS STATEMENT IF SUCH INFORMATION

REDACTED

**AMERICAN GENERAL** FINANCIAL GROUP

**STATEMENT OF ACCOUNT AND CONFIRMATION OF CONTRIBUTIONS**

EAST CENTRAL REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL          PA     19422-2336
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      04/01/01 - 06/30/01

GROUP:      42280
PLAN:       QDCF    001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2   UTG19

REYAD, WAFA                    19777

50495 000 00 00078589 3    028

ARE YOU CONTRIBUTING AS MUCH AS YOU CAN TO YOUR VALIC RETIREMENT PLAN? TO FIND OUT,
CALL YOUR VALIC  FINANCIAL PROFESSIONAL, TOLL-FREE AT 1-800-448-2542.

## OVERVIEW



| | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| | 4550744 | DEFERRED COMP-FUNDED | $83,158.05 | $85,486.44 |

Plan Balances
$105,550
$84,440
$63,330
$42,220
$21,110
$0
04/01/01   06/30/01

## INVESTMENT SUMMARY

| Asset Class | Net Change In Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| FIXED INCOME | | | |
| 001 FIXED ACCT PLUS | $1,060.96 | $76,650.44 | 89.7% |
| SPECIALTY | | | |
| 017 NA SCI&TECH | $1,269.43 | $8,836.00 | 10.3% |
| TOTAL | $2,330.39 | $85,486.44 | 100% |

Allocation by Asset Class
As of 06/30/01



## REDACTED

"Net Change In Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

1197774



| VALIC · The Variable Annuity Life Insurance Company | VALIC by Phone 1-800-428-2542 | VALIC Online www.VALIC.com | 24 Hour Automated Access To Account Information And Services |
|---|---|---|---|

VAL 00169

**AMERICAN GENERAL** FINANCIAL GROUP

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                                          4550744      04/01/01 - 06/30/01      PAGE   2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| INV VALUE CHANGE | | 1,269.43 | 017 | 1,269.43 | | 1,269.43 | | |
| INTEREST CREDITED | | 1,060.96 | 001 | 1,060.96 | | 1,060.96 | | |

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE ANNUITY VALUE | 03/31/01 06/30/01 | 75,589.48 76,650.44 | 0% | | |
| 017 | NA SCI&TECH | ANNUITY VALUE ANNUITY VALUE | 03/31/01 06/30/01 | 7,566.57 8,836.00 | 100% | 2,919.118489 2,919.118489 | 2.592074 3.026942 |
| | | CONTRIBUTIONS TO DATE WITHDRAWALS TO DATE | | 19,275.00 .00 | EXCHANGES TO DATE | | 50,157.17 |
| | ACCOUNT TOTAL | ANNUITY VALUE ANNUITY VALUE | 03/31/01 06/30/01 | 83,156.05 85,486.44 | CASH SURRENDER VALUE AS OF 06/30/01 | | 85,486.44 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 3RD QUARTER OF 2001 IS  5.65%.  THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2001.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2001 IS  4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

PLEASE CONTACT US IMMEDIATELY AT 1-800-44-VALIC IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.
YOU MUST NOTIFY US WITHIN 30 DAYS OF RECEIPT OF THIS STATEMENT IF SUCH INFORMATION
IS NOT ACCURATE. AFTER 30 DAYS, THIS STATEMENT WILL BE DEEMED CORRECT.

**REDACTED**

This confirm is issued on behalf of the Variable Annuity Marketing Company (VAMCO), broker dealer, as agent for VALIC.  VAMCO is not a member of the Securities Investor Protection Corporation.
The Variable Annuity Life Insurance Company is a member of American General Financial Group, the marketing name and service mark owned and used by American General Corporation and its
subsidiaries.  Annuity Products issued by The Variable Annuity Life Insurance Company, Houston, Texas.

**AMERICAN GENERAL FINANCIAL GROUP**

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

EAST CENTRAL REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL       PA    19422-2336
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      07/01/01 - 09/30/01

GROUP:      42280
PLAN:       QDCF   001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2   UTG19

REYAD, WAFA                     26219

$4002 000 00 00078544 3   028

ARE YOU CONTRIBUTING AS MUCH AS YOU CAN TO YOUR VALIC RETIREMENT PLAN? TO FIND OUT,
CALL YOUR VALIC FINANCIAL PROFESSIONAL, TOLL-FREE AT 1-800-448-2542.

## OVERVIEW

| Plan Balances | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| | 4550744 | DEFERRED COMP-FUNDED | $85,486.44 | $82,988.66 |

$105,550
$84,440
$63,330
$42,220
$21,110
$0
07/01/01   09/30/01

## INVESTMENT SUMMARY

| Asset Class | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| FIXED INCOME | | | |
| 001 FIXED ACCT PLUS | $1,069.25 | $77,719.69 | 93.7% |
| SPECIALTY | | | |
| 017 NA SCI&TECH | $3,567.03- | $5,268.97 | 6.3% |
| TOTAL | $2,497.78- | $82,988.66 | 100% |

Allocation by Asset Class
As of 09/30/01



# REDACTED

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

$282192



VALIC - The Variable Annuity
Life Insurance Company

VALIC Online
www.VALIC.com

24 Hour Automated Access To
Account Information And Services

L 00171

**AMERICAN GENERAL FINANCIAL GROUP**

# STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                          4550744        07/01/01 - 09/30/01        PAGE  2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| INV VALUE CHANGE | | 3,567.03- | 017 | 3,567.03- | | 3,567.03- | | |
| INTEREST CREDITED | | 1,069.25 | 001 | 1,069.25 | | 1,069.25 | | |

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 06/30/01 | 76,550.44 | 0% | | |
| | | ANNUITY VALUE | 09/30/01 | 77,719.69 | | | |
| 017 | NA SCI&TECH | ANNUITY VALUE | 06/30/01 | 8,836.00 | 100% | 2,919.118489 | 3.026942 |
| | | ANNUITY VALUE | 09/30/01 | 5,268.97 | | 2,919.118489 | 1.804986 |
| | | CONTRIBUTIONS TO DATE | | 19,275.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS TO DATE | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 06/30/01 | 85,486.44 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 09/30/01 | 82,988.66 | AS OF 09/30/01 | | 82,988.66 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS
(SUBACCOUNT #1) IN THE 4TH QUARTER OF 2001 IS  5.50%.  THIS RATE IS SUBJECT TO CHANGE AT
THE BEGINNING OF EACH CALENDAR QUARTER AND IS GUARANTEED TO BE AT LEAST 5.50% FOR 2001.
THE INTEREST RATE FOR THE SHORT TERM FIXED ACCOUNT (SUBACCOUNT #2) DURING 2001 IS  4.50%
AND IS GUARANTEED UNTIL THE END OF THE CALENDAR YEAR.

**REDACTED**

PLEASE CONTACT US IMMEDIATELY AT 1-800-44-VALIC IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.



# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

A Member of American International Group, Inc.

EAST CENTRAL REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL        PA    19422-2336
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:      4550744
STATEMENT PERIOD:    10/01/01 - 12/31/01

GROUP:      42280
PLAN:       QDCF   001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2   UTG19

REYAD, WAFA                          12375

47849 000 00 00077778 3     028

ARE YOU CONTRIBUTING AS MUCH AS YOU CAN TO YOUR VALIC RETIREMENT PLAN? TO FIND OUT, CALL
YOUR VALIC FINANCIAL ADVISOR TOLL-FREE AT 1-800-448-2542.

## OVERVIEW

| Plan Balances | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| | 4550744 | DEFERRED COMP-FUNDED | $82,988.66 | $87,833.70 |

$108,450
$86,760
$65,070
$43,380
$21,690
$0
        10/01/01    12/31/01

## INVESTMENT SUMMARY

| Asset Class | Net Change in Value* | Ending Balance | % of Total Balance | Allocation by Asset Class As of 12/31/01 |
|---|---|---|---|---|
| FIXED INCOME | | | | |
| 001 FIXED ACCT PLUS | $1,065.85 | $80,384.38 | 91.5% | |
| DOMESTIC LRG CAP EQUITY | | | | |
| 010 STOCK INDEX | $1.04 | $142.70 | 0.2% | |
| 024 VNGRD WINDSR II | $1.89 | $143.55 | 0.2% | |
| SPECIALTY | | | | |
| 017 SCIENCE & TECH | $1,823.26 | $7,163.07 | 8.2% | |
| TOTAL | $2,892.04 | $87,833.70 | 100% | |



# REDACTED

‡‡23759

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.



VALIC - The Variable Annuity
Life Insurance Company

VALIC Online
www.valic.com

24 Hour Automated Access To
Account Information And Services

AL 00173



## STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                                    4550744       10/01/01 - 12/31/01       PAGE   2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 10/05/01 | 10/18/01 | 268.18 | 001 | 268.18 | | 268.18 | | |
| 10/19/01 | 10/30/01 | 268.18 | 001 | 268.18 | | 268.18 | | |
| 11/02/01 | 11/19/01 | 354.16 | 001 | 354.16 | | 354.16 | | |
| 11/16/01 | 11/27/01 | 354.16 | 001 | 354.16 | | 354.16 | | |
| 11/30/01 | 12/13/01 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 16.349181 | 4.332327 |
| | | | 017 | 35.42 | | 35.42 | 14.269571 | 2.482205 |
| | | | 024 | 70.83 | | 70.83 | 42.431035 | 1.669297 |
| 12/21/01 | 12/28/01 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 15.762018 | 4.493714 |
| | | | 017 | 35.42 | | 35.42 | 14.266438 | 2.482750 |
| | | | 024 | 70.83 | | 70.83 | 40.818161 | 1.735257 |
| INV VALUE CHANGE | | 1,826.19 | 010 | 1.04 | | 1.04 | | |
| | | | 017 | 1,823.26 | | 1,823.26 | | |
| | | | 024 | 1.89 | | 1.89 | | |
| INTEREST CREDITED | | 1,065.85 | 001 | 1,065.85 | | 1,065.85 | | |

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 09/30/01 | 77,718.69 | 50% | | |
| | | ANNUITY VALUE | 12/31/01 | 80,384.38 | | | |
| 010 | STOCK INDEX | ANNUITY VALUE | 09/30/01 | .00 | 20% | | 4.026903 |
| | | ANNUITY VALUE | 12/31/01 | 142.70 | | 32.111199 | 4.443993 |
| 017 | SCIENCE & TECH | ANNUITY VALUE | 09/30/01 | 5,268.97 | 10% | 2,919.118489 | 1.804986 |
| | | ANNUITY VALUE | 12/31/01 | 7,163.07 | | 2,947.654498 | 2.430093 |
| 024 | VNGRD WINDSR II | ANNUITY VALUE | 09/30/01 | .00 | 20% | | 1.640415 |
| | | ANNUITY VALUE | 12/31/01 | 143.55 | | 83.249196 | 1.724297 |
| | | CONTRIBUTIONS | TO DATE | 21,228.00 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS | TO DATE | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 09/30/01 | 82,988.66 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 12/31/01 | 87,833.70 | AS OF 12/31/01 | | 87,833.70 |

THE INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN FIXED ACCOUNT PLUS IN
JAN '02 IS 5.50%. THIS RATE IS SUBJECT TO CHANGE MONTHLY AND IS GUARANTEED TO BE AT
LEAST 5.00% FOR 2002.
THE INTEREST RATE FOR THE SHORT-TERM FIXED ACCOUNT DURING 2002 IS 3.00% AND IS GUARANTEED
UNTIL THE END OF THE CALENDAR YEAR.

PLEASE CONTACT US IMMEDIATELY AT 1-800-448-2542 IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.

## REDACTED

 **VALIC**

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

NORTH ATLANTIC REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL          PA          19422-2336
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:          4550744
STATEMENT PERIOD:        01/01/02 - 03/31/02

GROUP:     42280
PLAN:      QDCF   001
SUBGROUP:  001 / 3
PRODUCT:   UITG-PD2   UTG19

REYAD, WAFA                    08498

47545 000 00 00075985 3   028

ARE YOU CONTRIBUTING AS MUCH AS YOU CAN TO YOUR VALIC RETIREMENT PLAN? TO FIND OUT, CALL
YOUR VALIC FINANCIAL ADVISOR TOLL-FREE AT 1-800-448-2542.

## OVERVIEW

**Plan Balances**

| Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|
| 4550744 | DEFERRED COMP-FUNDED | $87,833.70 | $90,508.59 |

$111,750
$89,400
$67,050
$44,700
$22,350
$0
01/01/02   03/31/02

## INVESTMENT SUMMARY

| Asset Class | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| FIXED INCOME | | | |
| 001 FIXED ACCT PLUS | $1,075.66 | $82,522.52 | 91.2% |
| DOMESTIC LRG CAP EQUITY | | | |
| 010 STOCK INDEX | $6.51 | $574.19 | 0.6% |
| 024 VNGRD WINDSR II | $26.06 | $594.59 | 0.7% |
| SPECIALTY | | | |
| 017 SCIENCE & TECH | $558.30- | $6,817.29 | 7.5% |
| TOTAL | $549.93 | $90,508.59 | 100% |

**Allocation by Asset Class As of 03/31/02**



## REDACTED

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

0084983



VALIC - The Variable Annuity
Life Insurance Company

AIG VALIC Online
www.aigvalic.com

24 Hour Automated Access To
Account Information And Services

VAL 00175

 **AIG VALIC**

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                                 4550744      01/01/02 - 03/31/02      PAGE    2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 01/04/02 | 01/07/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 15.713619 | 4.507555 |
| | | | 017 | 35.42 | | 35.42 | 13.975115 | 2.534505 |
| | | | 024 | 70.83 | | 70.83 | 40.816327 | 1.735335 |
| 01/18/02 | 01/22/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 16.351503 | 4.331712 |
| | | | 017 | 35.42 | | 35.42 | 15.344945 | 2.308252 |
| | | | 024 | 70.83 | | 70.83 | 42.230873 | 1.677209 |
| 02/01/02 | 02/05/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 16.793310 | 4.217751 |
| | | | 017 | 35.42 | | 35.42 | 16.024748 | 2.210331 |
| | | | 024 | 70.83 | | 70.83 | 43.454894 | 1.629966 |
| 02/15/02 | 02/20/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 16.664957 | 4.250236 |
| | | | 017 | 35.42 | | 35.42 | 16.630014 | 2.129884 |
| | | | 024 | 70.83 | | 70.83 | 42.788250 | 1.655361 |
| 03/01/02 | 03/05/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 15.964295 | 4.436776 |
| | | | 017 | 35.42 | | 35.42 | 15.486675 | 2.290085 |
| | | | 024 | 70.83 | | 70.83 | 40.565454 | 1.746067 |
| 03/15/02 | 03/18/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 15.698312 | 4.511950 |
| | | | 017 | 35.42 | | 35.42 | 15.446016 | 2.293148 |
| | | | 024 | 70.83 | | 70.83 | 39.370648 | 1.799056 |
| INV VALUE CHANGE | | 525.73- | 010 | 6.51 | | 6.51 | | |
| | | | 017 | 558.30- | | 558.30- | | |
| | | | 024 | 26.06 | | 26.06 | | |
| INTEREST CREDITED | | 1,075.66 | 001 | 1,075.66 | | 1,075.66 | | |



ANNUITY PRODUCTS ISSUED BY THE VARIABLE ANNUITY LIFE INSURANCE COMPANY, HOUSTON, TEXAS

VAL 00176

**AIG VALIC**

# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                              4550744      01/01/02 - 03/31/02      PAGE   3

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|------|-------------|------|--|--------|------------------------------|--------------|-------------------|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 12/31/01 | 80,384.31 | 50% | | |
|     |                 | ANNUITY VALUE | 03/31/02 | 82,522.52 |     | | |
| 010 | STOCK INDEX | ANNUITY VALUE | 12/31/01 | 142.70 | 20% | 32.111199 | 4.443993 |
|     |             | ANNUITY VALUE | 03/31/02 | 574.19 |     | 129.297195 | 4.440828 |
| 017 | SCIENCE & TECH | ANNUITY VALUE | 12/31/01 | 7,163.07 | 10% | 2,947.654498 | 2.430083 |
|     |                | ANNUITY VALUE | 03/31/02 | 6,817.29 |     | 3,040.542012 | 2.242130 |
| 024 | VNGRD WINDSR II | ANNUITY VALUE | 12/31/01 | 143.55 | 20% | 83.249196 | 1.724297 |
|     |                 | ANNUITY VALUE | 03/31/02 | 594.59 |     | 332.475642 | 1.788361 |
|     |                 | CONTRIBUTIONS | TO DATE | 23,352.96 | EXCHANGES TO DATE | | 50,157.17 |
|     |                 | WITHDRAWALS | TO DATE | .00 | | | |
|     | ACCOUNT TOTAL | ANNUITY VALUE | 12/31/01 | 87,833.70 | CASH SURRENDER VALUE | | |
|     |               | ANNUITY VALUE | 03/31/02 | 90,508.59 | AS OF 03/31/02 | | 90,508.59 |

FIXED ACCOUNT PLUS INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN:
JAN '02= 5.50%; FEB '02= 5.50%; MAR '02= 5.50%; APR '02= 5.50%.
THIS RATE IS SUBJECT TO CHANGE MONTHLY AND IS GUARANTEED TO BE AT LEAST 5.00% FOR 2002.
SHORT-TERM FIXED ACCOUNT RATE GUARANTEED THROUGH 2002 IS 3.00%.



REDACTED

PLEASE CONTACT US IMMEDIATELY AT 1-800-448-2542 IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.       1084984



VAL 00177

 **VALIC**

## STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

NORTH ATLANTIC REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL        PA     19422-2336
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:           4550744
STATEMENT PERIOD:         04/01/02 - 06/30/02

REYAD, WAFA                    08133

GROUP:       42280
PLAN:        QDCF   001
SUBGROUP:    001 / 3
PRODUCT:     UITG-PD2   UTG19

4780G 000 00 00077213 3    02

AUTOMATED ACCESS TO YOUR ACCOUNT IS AVAILABLE 24 HOURS A DAY, 7 DAYS A WEEK AT AIG VALIC ONLINE.  SIMPLY LOG ON TO WWW.AIGVALIC.COM AT YOUR CONVENIENCE OR CALL 1-800-448-2542 FOR AUTOMATED ACCESS TO YOUR ACCOUNT VIA AIG VALIC BY PHONE.

## OVERVIEW



| | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| **Plan Balances** | 4550744 | DEFERRED COMP-FUNDED | $90,508.59 | $91,663.65 |

## INVESTMENT SUMMARY

| Asset Class | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| **FIXED INCOME** | | | |
| 001 FIXED ACCT PLUS | $1,115.25 | $84,735.67 | 92.4% |
| **DOMESTIC LRG CAP EQUITY** | | | |
| 010 STOCK INDEX | $107.88- | $820.46 | 0.9% |
| 024 VNGRD WINDSR II | $75.30- | $908.86 | 1.0% |
| **DOMESTIC MID CAP EQUITY** | | | |
| 038 MID CAP VALUE | $0.78 | $53.90 | 0.1% |
| **DOMESTIC SML CAP EQUITY** | | | |
| 055 EVRGRN SMCP VAL | $1.32 | $54.44 | 0.1% |
| **SPECIALTY** | | | |
| 017 SCIENCE & TECH | $1,904.07- | $5,090.32 | 5.6% |
| **TOTAL** | $969.90- | $91,663.65 | 100% |

**Allocation by Asset Class**
As of 06/30/02



## REDACTED

0084332

"Net Change in Value" reflects any interest earned on fixed investment options and any changes in unit values for variable investment options.

VALIC - The Variable Annuity
Life Insurance Company

AIG VALIC Online
www.aigvalic.com

24 Hour Automated Access To
Account Information And Services

VAL 00178



# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                                    4550744      04/01/02 - 06/30/02      PAGE    2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 04/12/02 | 04/16/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 16.223348 | 4.365930 |
| | | | 017 | 35.42 | | 35.42 | 16.212033 | 2.184797 |
| | | | 024 | 70.83 | | 70.83 | 39.781318 | 1.780484 |
| 04/26/02 | 04/30/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 17.002965 | 4.165744 |
| | | | 017 | 35.42 | | 35.42 | 18.239558 | 1.941933 |
| | | | 024 | 70.83 | | 70.83 | 40.721781 | 1.739364 |
| 05/10/02 | 05/15/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 16.772929 | 4.222876 |
| | | | 017 | 35.42 | | 35.42 | 17.614801 | 2.010809 |
| | | | 024 | 70.83 | | 70.83 | 40.338081 | 1.755909 |
| 05/24/02 | 05/28/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 17.032826 | 4.158441 |
| | | | 017 | 35.42 | | 35.42 | 18.681986 | 1.895944 |
| | | | 024 | 70.83 | | 70.83 | 40.478814 | 1.749761 |
| 06/07/02 | 06/10/02 | 354.16 | 001 | 177.08 | | 177.08 | | |
| | | | 010 | 70.83 | | 70.83 | 17.755208 | 3.989252 |
| | | | 017 | 35.42 | | 35.42 | 19.972674 | 1.773423 |
| | | | 024 | 70.83 | | 70.83 | 42.449675 | 1.668564 |
| 06/21/02 | 06/25/02 | 354.16 | 001 | 212.50 | | 212.50 | | |
| | | | 024 | 35.42 | | 35.42 | 22.046685 | 1.606445 |
| | | | 038 | 53.12 | | 53.12 | 28.651317 | 1.854016 |
| | | | 055 | 53.12 | | 53.12 | 37.846726 | 1.403556 |
| INV VALUE CHANGE | | 2,085.15- | 010 | 107.88- | | 107.88- | | |
| | | | 017 | 1,904.07- | | 1,904.07- | | |
| | | | 024 | 75.30- | | 75.30- | | |
| | | | 038 | .78 | | .78 | | |
| | | | 055 | 1.32 | | 1.32 | | |
| INTEREST CREDITED | | 1,115.25 | 001 | 1,115.25 | | 1,115.25 | | |

# REDACTED

ANNUITY PRODUCTS ISSUED BY THE VARIABLE ANNUITY LIFE INSURANCE COMPANY, HOUSTON, TEXAS

 **AIG VALIC**

## STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                    4550744      04/01/02 - 06/30/02      PAGE   3

### ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|------|-------------|------|---|--------|------------------------------|--------------|-------------------|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 03/31/02 | 82,522.52 | 60% | | |
| | | ANNUITY VALUE | 06/30/02 | 84,735.67 | | | |
| 010 | STOCK INDEX | ANNUITY VALUE | 03/31/02 | 574.19 | 0% | 129.297195 | 4.440828 |
| | | ANNUITY VALUE | 06/30/02 | 820.45 | | 214.084471 | 3.832402 |
| 017 | SCIENCE & TECH | ANNUITY VALUE | 03/31/02 | 6,817.29 | 0% | 3,040.542012 | 2.242130 |
| | | ANNUITY VALUE | 06/30/02 | 5,090.32 | | 3,131.263064 | 1.625644 |
| 024 | VNGRD WINDSR II | ANNUITY VALUE | 03/31/02 | 594.59 | 10% | 332.475642 | 1.788361 |
| | | ANNUITY VALUE | 06/30/02 | 908.86 | | 558.294996 | 1.627923 |
| 038 | MID CAP VALUE | ANNUITY VALUE | 03/31/02 | .00 | 15% | | 2.028563 |
| | | ANNUITY VALUE | 06/30/02 | 53.90 | | 26.651317 | 1.881102 |
| 055 | EVRGRN SMCP VAL | ANNUITY VALUE | 03/31/02 | .00 | 15% | | 1.493449 |
| | | ANNUITY VALUE | 06/30/02 | 54.44 | | 37.846726 | 1.438477 |
| | | CONTRIBUTIONS | TO DATE | 25,477.92 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS | TO DATE | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 03/31/02 | 90,508.59 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 06/30/02 | 91,663.65 | AS OF 06/30/02 | | 91,663.65 |

FIXED ACCOUNT PLUS INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN:
APR '02= 5.50%; MAY '02= 5.50%; JUN '02= 5.50%; JUL '02= 5.50%.
THIS RATE IS SUBJECT TO CHANGE MONTHLY AND IS GUARANTEED TO BE AT LEAST 5.00% FOR 2002.
SHORT-TERM FIXED ACCOUNT RATE GUARANTEED THROUGH 2002 IS 3.00%.

 REDACTED

**PLEASE CONTACT US IMMEDIATELY AT 1-800-448-2542 IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.**      ↓08↓333





# STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

NORTH ATLANTIC REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL       PA    19422-2336
REGIONAL OFFICE PHONE (800) 448-2542

SOCIAL SECURITY NUMBER:
ACCOUNT NUMBER:        4550744
STATEMENT PERIOD:      07/01/02 - 09/30/02

IllhuludllhuudlddldddlhldlludhudduldhdulIdI
REYAD, WAFA                        07569

GROUP:       42280
PLAN:        QDCF   001
SUBGROUP:    001 / 3
PRODUCT:     UITG-PD2   UTG19

48280 000 00 0007632† 3    02

AUTOMATED ACCESS TO YOUR ACCOUNT IS AVAILABLE 24 HOURS A DAY, 7 DAYS A WEEK AT AIG VALIC
ONLINE.   SIMPLY LOG ON TO WWW.AIGVALIC.COM AT YOUR CONVENIENCE OR CALL 1-800-448-2542 FOR
AUTOMATED ACCESS TO YOUR ACCOUNT VIA AIG VALIC BY PHONE.

## OVERVIEW



| Plan Balances | Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| | 4550744 | DEFERRED COMP-FUNDED | $91,883.65 | $93,547.07 |

## INVESTMENT SUMMARY

| Asset Class | Net Change in Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| FIXED INCOME | | | |
| 001 FIXED ACCT PLUS | $1,093.87 | $87,329.54 | 93.4% |
| DOMESTIC LRG CAP EQUITY | | | |
| 010 STOCK INDEX | $144.42- | $676.04 | 0.7% |
| 024 VNGRD WINDSR II | $177.86- | $981.00 | 1.0% |
| DOMESTIC MID CAP EQUITY | | | |
| 038 MID CAP VALUE | $45.09- | $383.81 | 0.4% |
| DOMESTIC SML CAP EQUITY | | | |
| 055 EVRGRN SMCP VAL | $44.01- | $325.43 | 0.4% |
| SPECIALTY | | | |
| 017 SCIENCE & TECH | $1,299.07- | $3,791.25 | 4.1% |
| TOTAL | $516.58- | $93,547.07 | 100% |

**Allocation by Asset Class**
As of 09/30/02

REDACTED

0075698

"Net Change in Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

| VALIC - The Variable Annuity Life Insurance Company | AIG VALIC Online www.aigvalic.com | 24 Hour Automated Access To Account Information And Services |
|---|---|---|



VAL 00181



# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                                4550744    07/01/02 - 09/30/02    PAGE  2

## ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 07/05/02 | 07/08/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 31.230559 | 1.600996 |
| | | | 038 | 75.00 | | 75.00 | 41.260140 | 1.817735 |
| | | | 055 | 75.00 | | 75.00 | 55.013045 | 1.363313 |
| 07/19/02 | 07/22/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 37.425430 | 1.335990 |
| | | | 038 | 75.00 | | 75.00 | 47.824496 | 1.568234 |
| | | | 055 | 75.00 | | 75.00 | 64.238673 | 1.167521 |
| 08/02/02 | 08/06/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 35.234567 | 1.419061 |
| | | | 038 | 75.00 | | 75.00 | 46.482024 | 1.613527 |
| | | | 055 | 75.00 | | 75.00 | 63.713801 | 1.177139 |
| 08/16/02 | 08/20/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 32.800306 | 1.524376 |
| | | | 038 | 75.00 | | 75.00 | 44.109941 | 1.700297 |
| | | | 055 | 75.00 | | 75.00 | 60.750979 | 1.234548 |
| 09/13/02 | 09/17/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 34.788610 | 1.437252 |
| | | | 038 | 75.00 | | 75.00 | 47.123814 | 1.591552 |
| | | | 055 | 75.00 | | 75.00 | 63.316573 | 1.184524 |
| INV VALUE CHANGE | | 1,710.45- | 010 | 144.42- | | 144.42- | | |
| | | | 017 | 1,299.07- | | 1,299.07- | | |
| | | | 024 | 177.86- | | 177.86- | | |
| | | | 038 | 45.09- | | 45.09- | | |
| | | | 055 | 44.01- | | 44.01- | | |
| INTEREST CREDITED | | 1,093.87 | 001 | 1,093.87 | | 1,093.87 | | |



ANNUITY PRODUCTS ISSUED BY THE VARIABLE ANNUITY LIFE INSURANCE COMPANY, HOUSTON, TEXAS



# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                          4550744    07/01/02 - 09/30/02    PAGE    3

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|------|-------------|------|---|---|--------|-----------------------------|--------------|-------------------|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 06/30/02 | | 84,735.67 | 60% | | |
| | | ANNUITY VALUE | 09/30/02 | | 87,329.54 | | | |
| 010 | STOCK INDEX | ANNUITY VALUE | 06/30/02 | | 820.46 | 0% | 214.084471 | 3.832402 |
| | | ANNUITY VALUE | 09/30/02 | | 676.04 | | 214.084471 | 3.157809 |
| 017 | SCIENCE & TECH | ANNUITY VALUE | 06/30/02 | | 5,090.32 | 0% | 3,131.263064 | 1.625644 |
| | | ANNUITY VALUE | 09/30/02 | | 3,791.25 | | 3,131.263064 | 1.210773 |
| 024 | VNGRD WINDSR II | ANNUITY VALUE | 06/30/02 | | 908.86 | 10% | 558.294996 | 1.627923 |
| | | ANNUITY VALUE | 09/30/02 | | 981.00 | | 729.774468 | 1.344248 |
| 038 | MID CAP VALUE | ANNUITY VALUE | 06/30/02 | | 53.90 | 15% | 28.651317 | 1.881102 |
| | | ANNUITY VALUE | 09/30/02 | | 383.81 | | 255.451732 | 1.502489 |
| 055 | EVRGRN SMCP VAL | ANNUITY VALUE | 06/30/02 | | 54.44 | 15% | 37.846726 | 1.438477 |
| | | ANNUITY VALUE | 09/30/02 | | 385.43 | | 344.879797 | 1.117567 |
| | | CONTRIBUTIONS TO DATE | | | 27,877.92 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS TO DATE | | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 06/30/02 | | 91,663.65 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 09/30/02 | | 93,547.07 | AS OF 09/30/02 | | 93,547.07 |

FIXED ACCOUNT PLUS INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN:
JUL '02= 5.00%; AUG '02= 5.00%; SEP '02= 5.00%; OCT '02= 5.00%.
THIS RATE IS SUBJECT TO CHANGE MONTHLY AND IS GUARANTEED TO BE AT LEAST 5.00% FOR 2002.
SHORT-TERM FIXED ACCOUNT RATE GUARANTEED THROUGH 2002 IS  3.00%.

# REDACTED

**PLEASE CONTACT US IMMEDIATELY AT 1-800-448-2542 IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.**    4075699





# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

NORTH ATLANTIC REGIONAL OFFICE
1767 SENTRY PKWY W. BLDG. 19
SUITE 300
BLUE BELL          PA     19422-2335
REGIONAL OFFICE PHONE (800) 448-2542

ACCOUNT NUMBER:      4550744
STATEMENT PERIOD:    10/01/02 - 12/31/02

REYAD, WAFA                          03947

GROUP:      42280
PLAN:       QDCF    001
SUBGROUP:   001 / 3
PRODUCT:    UITG-PD2  UTG19

46873 000 00 00074732 3    028

AUTOMATED ACCESS TO YOUR ACCOUNT IS AVAILABLE 24 HOURS A DAY, 7 DAYS A WEEK AT AIG VALIC
ONLINE.  SIMPLY LOG ON TO WWW.AIGVALIC.COM AT YOUR CONVENIENCE OR CALL 1-800-448-2542 FOR
AUTOMATED ACCESS TO YOUR ACCOUNT VIA AIG VALIC BY PHONE.

## OVERVIEW



| Account | Description | Beginning Balance | Ending Balance |
|---|---|---|---|
| 4550744 | DEFERRED COMP-FUNDED | $83,547.07 | $99,046.14 |

Plan Balances: $122,300 / $97,840 / $73,380 / $48,920 / $24,460 / $0 — 10/01/02  12/31/02

## INVESTMENT SUMMARY

| Asset Class | Net Change In Value* | Ending Balance | % of Total Balance |
|---|---|---|---|
| FIXED INCOME | | | |
| 001 FIXED ACCT PLUS | $1,094.55 | $90,824.09 | 91.8% |
| DOMESTIC LRG CAP EQUITY | | | |
| 010 STOCK INDEX | $54.57 | $730.61 | 0.7% |
| 024 VNGRD WINDSR II | $58.11 | $1,289.11 | 1.3% |
| DOMESTIC MID CAP EQUITY | | | |
| 038 MID CAP VALUE | $47.11 | $805.92 | 0.8% |
| DOMESTIC SML CAP EQUITY | | | |
| 055 EVRGRN SMCP VAL | $31.65 | $792.08 | 0.8% |
| SPECIALTY | | | |
| 017 SCIENCE & TECH | $713.08 | $4,504.33 | 4.5% |
| TOTAL | $1,999.07 | $99,046.14 | 100% |

Allocation by Asset Class
As of 12/31/02



REDACTED

0039472

"Net Change In Value" reflects any interest earned on fixed investment options and
any changes in unit values for variable investment options.

| VALIC - The Variable Annuity Life Insurance Company | AIG VALIC Online www.aigvalic.com | 24 Hour Automated Access To Account Information And Services |
|---|---|---|



VAL 00184



## STATEMENT OF ACCOUNT
## AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                       4550744     10/01/02 - 12/31/02      PAGE   2

### ACCOUNT ACTIVITY

| PAYROLL DATE OR ACTIVITY | EFFECTIVE DATE | TRANSACTION AMOUNT | INV. VEH. CODE | INV. VEH. TRANSACTION AMOUNT | SALES/ ADMIN. FEE | EFFECT ON BALANCE | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 09/27/02 | 10/04/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 38.275578 | 1.306316 |
| | | | 038 | 75.00 | | 75.00 | 52.362601 | 1.432320 |
| | | | 055 | 75.00 | | 75.00 | 70.376080 | 1.065703 |
| 10/11/02 | 10/18/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 36.272483 | 1.378455 |
| | | | 038 | 75.00 | | 75.00 | 48.460194 | 1.547662 |
| | | | 055 | 75.00 | | 75.00 | 68.628967 | 1.092833 |
| 10/25/02 | 10/30/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 35.337412 | 1.414931 |
| | | | 038 | 75.00 | | 75.00 | 47.809923 | 1.568712 |
| | | | 055 | 75.00 | | 75.00 | 67.165362 | 1.116647 |
| 11/08/02 | 11/12/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 35.952083 | 1.390740 |
| | | | 038 | 75.00 | | 75.00 | 47.997604 | 1.562578 |
| | | | 055 | 75.00 | | 75.00 | 67.229844 | 1.115576 |
| 11/22/02 | 11/26/02 | 500.00 | 001 | 300.00 | | 300.00 | | |
| | | | 024 | 50.00 | | 50.00 | 34.970635 | 1.428771 |
| | | | 038 | 75.00 | | 75.00 | 45.357892 | 1.653516 |
| | | | 055 | 75.00 | | 75.00 | 63.722733 | 1.176974 |
| 12/06/02 | 12/12/02 | 500.00 | 001 | 500.00 | | 500.00 | | |
| 12/20/02 | 12/26/02 | 500.00 | 001 | 500.00 | | 500.00 | | |
| INV VALUE CHANGE | | 904.52 | 010 | 54.57 | | 54.57 | | |
| | | | 017 | 713.08 | | 713.08 | | |
| | | | 024 | 58.11 | | 58.11 | | |
| | | | 038 | 47.11 | | 47.11 | | |
| | | | 055 | 31.65 | | 31.65 | | |
| INTEREST CREDITED | | 1,094.55 | 001 | 1,094.55 | | 1,094.55 | | |

ANNUITY PRODUCTS ISSUED BY THE VARIABLE ANNUITY LIFE INSURANCE COMPANY, HOUSTON, TEXAS

VAL 00185



# STATEMENT OF ACCOUNT
# AND CONFIRMATION OF CONTRIBUTIONS

REYAD, WAFA                                    4550744        10/01/02 – 12/31/02      PAGE  3

## ACCOUNT SUMMARY

| CODE | DESCRIPTION | ITEM | | | AMOUNT | ALLOCATION OF CONTRIBUTIONS | NO. OF UNITS | DOLLAR UNIT VALUE |
|---|---|---|---|---|---|---|---|---|
| 001 | FIXED ACCT PLUS | ANNUITY VALUE | 09/30/02 | | 87,329.54 | 100% | | |
| | | ANNUITY VALUE | 12/31/02 | | 90,924.09 | | | |
| 010 | STOCK INDEX | ANNUITY VALUE | 09/30/02 | | 676.04 | 0% | 214.084471 | 3.157809 |
| | | ANNUITY VALUE | 12/31/02 | | 730.61 | | 214.084471 | 3.412703 |
| 017 | SCIENCE & TECH | ANNUITY VALUE | 09/30/02 | | 3,791.25 | 0% | 3,131.263064 | 1.210773 |
| | | ANNUITY VALUE | 12/31/02 | | 4,504.33 | | 3,131.263064 | 1.438503 |
| 024 | VNGRD WINDSR II | ANNUITY VALUE | 09/30/02 | | 981.00 | 0% | 729.774468 | 1.344248 |
| | | ANNUITY VALUE | 12/31/02 | | 1,289.11 | | 910.582889 | 1.415703 |
| 038 | MID CAP VALUE | ANNUITY VALUE | 09/30/02 | | 383.81 | 0% | 255.451732 | 1.502489 |
| | | ANNUITY VALUE | 12/31/02 | | 805.92 | | 497.439946 | 1.620128 |
| 055 | EVRGRN SMCP VAL | ANNUITY VALUE | 09/30/02 | | 385.43 | 0% | 344.879797 | 1.117587 |
| | | ANNUITY VALUE | 12/31/02 | | 792.08 | | 682.002783 | 1.161406 |
| | | CONTRIBUTIONS TO DATE | | | 31,477.92 | EXCHANGES TO DATE | | 50,157.17 |
| | | WITHDRAWALS  TO DATE | | | .00 | | | |
| | ACCOUNT TOTAL | ANNUITY VALUE | 09/30/02 | | 93,547.07 | CASH SURRENDER VALUE | | |
| | | ANNUITY VALUE | 12/31/02 | | 99,046.14 | AS OF 12/31/02 | | 99,046.14 |

FIXED ACCOUNT PLUS INTEREST RATE THAT WILL APPLY TO ALL ASSETS ON DEPOSIT IN:
OCT '02= 5.00%; NOV '02= 5.00%; DEC '02= 5.00%; JAN '03= 4.50%.
THIS RATE IS SUBJECT TO CHANGE MONTHLY AND IS GUARANTEED TO BE AT LEAST 4.00% FOR 2003.
SHORT-TERM FIXED ACCOUNT RATE GUARANTEED THROUGH 2003 IS 3.00%. ADDITIONAL INTEREST RATE
INFORMATION AVAILABLE UPON REQUEST.

PLEASE CONTACT US IMMEDIATELY AT 1-800-448-2542 IF YOU FIND ANY ERRORS OR
OMISSIONS ON THIS STATEMENT CONCERNING YOUR ACCOUNT(S) OR ACCOUNT INFORMATION.        ⊬039473



VAL 00186

## Account Statement
For the Period: 01/01/2003 - 03/31/2003



► IRA H. COHEN
(800) 892-5558 x69561
*Your AIG VALIC financial advisor*

► (800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *VALIC by Phone, automated account access*
www.aigvalic.com *AIG VALIC Online, Internet account access*

AIG VALIC is pleased to provide this new, easier to read account statement featuring a Portfolio Snapshot of account activity for the statement period.

11512 0599413 001 008120
REYAD, WAFA

ll..l..lll....l.l.l.l.l.l.ll.l.ll....l.l..l.l.l.l.l.ll.

## ► Portfolio Snapshot

### Ending value 03/31/03: **$102,814.21**

### Activity at a Glance

| | |
|---|---|
| Beginning value 01/01/03 | $99,046.14 |
| Your contributions | $2,916.65 |
| Net change in value | |
| Interest credited | $1,008.35 |
| Investment gains/losses | -$156.93 |
| Ending value 03/31/03 | $102,814.21 |

Plan Balances



### Asset Allocation



| | |
|---|---|
| 1.88% | Large Cap |
| .74% | Mid Cap |
| .69% | Small Cap |
| 0% | Global & Intl Equity |
| 4.42% | Specialty |
| 0% | Hybrid |
| 92.27% | Fixed Income |

### Contributions and Balances

| Plan type | Contributions for the period 01/01/03-03/31/03 | Ending value 03/31/03 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $2,916.65 | $102,814.21 |

### At Your Service

Please refer to the enclosed highlights of AIG VALIC's new consolidated account statement for information about this statement. If you have questions, visit AIG VALIC Online (Frequently Asked Questions), call the Client Care Center to speak with a Client Service Professional or contact your local AIG VALIC financial advisor.

The enclosed first quarter 2003 edition of Viewpoints contains AIG VALIC's annual privacy notice plus information about AIG VALIC services, retirement, financial planning and investing.

# REDACTED

## Account Statement

REYAD, WAFA

### ▶ Investment Summary

| Funds by asset class | Beginning value 01/01/03 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 03/31/03 | % of total |
|---|---|---|---|---|---|---|---|
| Large Cap | $2,019.72 | $0.00 | $0.00 | $0.00 | -$84.14 | $1,935.58 | 1.88% |
| Stock Index | $730.61 | $0.00 | $0.00 | $0.00 | -$25.80 | $704.81 | 0.68% |
| Vanguard Windsor II | $1,289.11 | $0.00 | $0.00 | $0.00 | -$58.34 | $1,230.77 | 1.20% |
| Mid Cap | $805.92 | $0.00 | $0.00 | $0.00 | -$41.68 | $764.24 | 0.74% |
| Mid Cap Value (Wellington) | $805.92 | $0.00 | $0.00 | $0.00 | -$41.68 | $764.24 | 0.74% |
| Small Cap | $792.08 | $0.00 | $0.00 | $0.00 | -$80.08 | $712.00 | 0.69% |
| Evergreen Sm Cap Value | $792.08 | $0.00 | $0.00 | $0.00 | -$80.08 | $712.00 | 0.69% |
| Specialty | $4,504.33 | $0.00 | $0.00 | $0.00 | $48.97 | $4,553.30 | 4.42% |
| Science & Tech (T.Rowe Price) | $4,504.33 | $0.00 | $0.00 | $0.00 | $48.97 | $4,553.30 | 4.42% |
| Fixed Income | $90,924.09 | $2,916.65 | $0.00 | $0.00 | $1,008.35 | $94,849.09 | 92.27% |
| Fixed Account Plus | $90,924.09 | $2,916.65 | $0.00 | $0.00 | $1,008.35 | $94,849.09 | 92.27% |
| Totals | $99,046.14 | $2,916.65 | $0.00 | $0.00 | $851.42 | $102,814.21 | 100% |

### ▶ Account Summary

| Plan type | Account description | Account number / Plan ID |
|---|---|---|
| BOROUGH OF FORT LEE | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ▶ Account Details

**BOROUGH OF FORT LEE**

**457 Deferred Compensation Plan**

EE DEFERRALS - DEF COMP - ACCOUNT 4550744

#### Activity Details

| | For the period 01/01/03 - 03/31/03 | Since Inception |
|---|---|---|
| Beginning value 01/01/03 | $99,046.14 | |
| Your contributions | $2,916.65 | $34,394.57 |
| Net change in value | | |
| Interest credited | $1,008.35 | |
| Investment gains/losses | -$156.93 | |
| Ending value 03/31/03 | $102,814.21 | |
| Surrender value 03/31/03 | $102,814.21 | |

You are 100% vested in this account.

#### Investments

| Funds by asset class | Ending value 03/31/03 | % of total | Future contributions |
|---|---|---|---|
| Large Cap | $1,935.58 | 1.88% | 0% |
| Stock Index | $704.81 | 0.68% | 0% |
| Vanguard Windsor II | $1,230.77 | 1.20% | 0% |
| Mid Cap | $764.24 | 0.74% | 0% |
| Mid Cap Value (Wellington) | $764.24 | 0.74% | 0% |
| Small Cap | $712.00 | 0.69% | 0% |
| Evergreen Sm Cap Value | $712.00 | 0.69% | 0% |
| Specialty | $4,553.30 | 4.42% | 0% |
| Science & Tech (T.Rowe Price) | $4,553.30 | 4.42% | 0% |
| Fixed Income | $94,849.09 | 92.27% | 100% |
| Fixed Account Plus | $94,849.09 | 92.27% | 100% |
| Totals | $102,814.21 | 100% | 100% |

VAL 00188

## Account Statement
REYAD, WAFA

Account Details, continued
**BOROUGH OF FORT LEE, 457 Deferred Compensation Plan**
EE DEFERRALS - DEF COMP - ACCOUNT  4550744

### Transactions

| Effective date | Description | Amount | Investment | Charge/fee | Number of shares | Share price |
|---|---|---|---|---|---|---|
| | Beginning value 01/01/03 | $99,046.14 | | | | |
| | | $90,924.09 | Fixed Account Plus | | | |
| | | $792.08 | Evergreen Sm Cap Value | | 682.002783 | $1.161406 |
| | | $805.92 | Mid Cap Value (Wellington) | | 497.439946 | $1.620128 |
| | | $4,504.33 | Science & Tech (T.Rowe Price) | | 3,131.263084 | $1.438503 |
| | | $730.61 | Stock Index | | 214.084471 | $3.412703 |
| | | $1,289.11 | Vanguard Windsor II | | 910.582669 | $1.415703 |
| 01/06/03 | Contribution 01/03/03 | $583.33 | | | | |
| | | $583.33 | Fixed Account Plus | | | |
| 01/23/03 | Contribution 01/17/03 | $583.33 | | | | |
| | | $583.33 | Fixed Account Plus | | | |
| 02/18/03 | Contribution 02/14/03 | $583.33 | | | | |
| | | $583.33 | Fixed Account Plus | | | |
| 03/04/03 | Contribution 02/28/03 | $583.33 | | | | |
| | | $583.33 | Fixed Account Plus | | | |
| 03/21/03 | Contribution 03/14/03 | $583.33 | | | | |
| | | $583.33 | Fixed Account Plus | | | |
| 03/31/03 | Interest credited | $1,008.35 | | | | |
| | | $1,008.35 | Fixed Account Plus | | | |
| 03/31/03 | Investment gains/losses | -$156.93 | | | | |
| | | -$80.08 | Evergreen Sm Cap Value | | | |
| | | -$41.68 | Mid Cap Value (Wellington) | | | |
| | | $48.97 | Science & Tech (T.Rowe Price) | | | |
| | | -$25.80 | Stock Index | | | |
| | | -$58.34 | Vanguard Windsor II | | | |
| | Ending value 03/31/03 | $102,814.21 | | | | |
| | | $94,849.09 | Fixed Account Plus | | | |
| | | $712.00 | Evergreen Sm Cap Value | | 682.002783 | $1.043988 |
| | | $764.24 | Mid Cap Value (Wellington) | | 497.439946 | $1.536345 |
| | | $4,553.30 | Science & Tech (T.Rowe Price) | | 3,131.263084 | $1.454143 |
| | | $704.81 | Stock Index | | 214.084471 | $3.292219 |
| | | $1,230.77 | Vanguard Windsor II | | 910.582669 | $1.351630 |

Fixed Account Plus interest rate that will apply to all assets on deposit in: JAN '03=4.5%; FEB '03=4.5%; MAR '03=4.5%; APR '03=4.5%. This rate is subject to change monthly and is guaranteed to be at least 4.00% for 2003. Short-Term Fixed Account rate guaranteed through 2003 is 3%. Additional interest rate information available upon request.

## ▶ Important Information

Securities offered through VALICFinancial Advisors, Inc., member NASD.
AIG VALICis a member of American International Group, Inc.
VALIC - The Variable Annuity Life Insurance Company.
2929 Allen Parkway, Houston, TX 77019

"Net Change in Value" reflects any interest earned on fixed investment options and any changes in unit values for variable investment options.

Please review this statement in its entirety and notify us immediately at 1-800-448-2542 if you find any errors or omissions. After 30 days from the date of the statement, it will be deemed correct.

**VAL 00189**

# Account Statement
For the Period: 04/01/2003 - 06/30/2003

## AIG VALIC
*The Power of Service*

► **IRA H. COHEN**
**(800) 892-5558 x89561**
*Your AIG VALIC financial advisor*

► **(800) 448-2542** *Speak with a Client Service Professional*
**(800) 428-2542** *AIG VALIC by Phone, automated account access*
**www.aigvalic.com** *AIG VALIC Online, Internet account access*

We appreciate all the positive comments regarding AIG VALIC's new account statement. More enhancements were made this quarter to further strengthen your ability to track progress toward your financial goals. We greatly value your comments on how we can further improve your investing experience.

17980 0676832 001 008120
REYAD, WAFA

I   llulllulllulllllulllllllllllllllllll

## ► Portfolio Snapshot

**Ending value 06/30/03: $56,518.99**

### Activity at a Glance

| | |
|---|---|
| **Beginning value 04/01/03** | **$102,814.21** |
| Your contributions | $1,749.99 |
| Loans | -$50,613.60 |
| Net change in value | |
| Interest credited | $1,002.87 |
| Investment gains/losses | $1,565.52 |
| **Ending value 06/30/03** | **$55,518.99** |



**Portfolio Values**

$129,000
$103,200 — **$102,814.21**
$77,400
$51,600 — **$56,518.99**
$25,800
$0
    04/01/03    06/30/03

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given quarter.

### Asset Allocation

- 4.01% Large Cap
- 1.64% Mid Cap
- 1.51% Small Cap
- 0% Global & Int'l Equity
- 9.70% Specialty
- 0% Hybrid
- 83.14% Fixed Income

### Contributions and Balances

| Plan type | Contributions for the period 04/01/03-06/30/03 | Ending value 06/30/03 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $1,749.99 | $56,518.99 |

### At Your Service

If you have questions about AIG VALIC's new consolidated account statement, visit AIG VALIC Online (Frequently Asked Questions) for highlights and information. You may also call our Client Care Center to speak with a Client Service Professional or contact your local AIG VALIC financial advisor.

The enclosed edition of *Viewpoints* includes important information about bond funds. This quarter's edition also contains articles about AIG VALIC services and retirement and financial planning and investing.

**REDACTED**

## Account Statement

REYAD, WAFA

### ▶ Investment Summary

| Funds by asset class | Beginning value 04/01/03 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 06/30/03 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$1,935.58** | **$0.00** | **$0.00** | **$0.00** | **$332.91** | **$2,268.49** | **4.01%** |
| Stock Index | $704.81 | $0.00 | $0.00 | $0.00 | $106.04 | $810.85 | 1.43% |
| Vanguard Windsor II | $1,230.77 | $0.00 | $0.00 | $0.00 | $226.87 | $1,457.64 | 2.58% |
| **Mid Cap** | **$764.24** | **$0.00** | **$0.00** | **$0.00** | **$160.72** | **$924.96** | **1.64%** |
| Mid Cap Val(Wellington) | $764.24 | $0.00 | $0.00 | $0.00 | $160.72 | $924.96 | 1.64% |
| **Small Cap** | **$712.00** | **$0.00** | **$0.00** | **$0.00** | **$142.43** | **$854.43** | **1.51%** |
| Evergreen Sm Cap Value | $712.00 | $0.00 | $0.00 | $0.00 | $142.43 | $854.43 | 1.51% |
| **Specialty** | **$4,553.30** | **$0.00** | **$0.00** | **$0.00** | **$929.46** | **$5,482.76** | **9.70%** |
| Sci & Tech (TRowePrice) | $4,553.30 | $0.00 | $0.00 | $0.00 | $929.46 | $5,482.76 | 9.70% |
| **Fixed Income** | **$94,849.09** | **$1,749.99** | **$0.00** | **-$50,613.60** | **$1,002.87** | **$46,988.35** | **83.14%** |
| Fixed Account Plus | $94,849.09 | $1,749.99 | $0.00 | -$50,613.60 | $1,002.87 | $46,988.35 | 83.14% |
| **Totals** | **$102,814.21** | **$1,749.99** | **$0.00** | **-$50,613.60** | **$2,568.39** | **$56,518.99** | **100%** |

### ▶ Account Summary

| Plan type | Account description | Account number / Plan ID |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ▶ Account Details

### ACCOUNT 4550744

**BOROUGH OF FORT LEE**

457 Deferred Compensation Plan

EE DEFERRALS - DEF COMP, CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 04/01/03 - 06/30/03 | Since inception |
|---|---|---|
| Beginning value 04/01/03 | $102,814.21 | |
| Your contributions | $1,749.99 | $36,144.56 |
| Loans | -$50,613.60 | |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | | |
| Interest credited | $1,002.87 | |
| Investment gains/losses | $1,565.52 | |
| **Ending value 06/30/03** | **$56,518.99** | |
| Surrender value 06/30/03 | $56,518.99 | |

*Refer to the plan document for vesting/entitlement information.*

**Investments**

| Funds by asset class | Ending value 06/30/03 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$2,268.49** | **4.01%** | **0%** |
| Stock Index [10] | $810.85 | 1.43% | 0% |
| Vanguard Windsor II [24] | $1,457.64 | 2.58% | 0% |
| **Mid Cap** | **$924.96** | **1.64%** | **0%** |
| Mid Cap Val(Wellington) [38] | $924.96 | 1.64% | 0% |
| **Small Cap** | **$854.43** | **1.51%** | **0%** |
| Evergreen Sm Cap Value [55] | $854.43 | 1.51% | 0% |
| **Specialty** | **$5,482.76** | **9.70%** | **0%** |
| Sci & Tech (TRowePrice) [17] | $5,482.76 | 9.70% | 0% |
| **Fixed Income** | **$46,988.35** | **83.14%** | **100%** |
| Fixed Account Plus [1] | $46,988.35 | 83.14% | 100% |
| **Totals** | **$56,518.99** | **100%** | **100%** |

## Account Statement

REYAD, WAFA

### Account Details, continued

**ACCOUNT 4550744**

BOROUGH OF FORT LEE, 457 Deferred Compensation Plan

EE DEFERRALS - DEF COMP, CONTRACT DATE: 08/13/1997

**Loan Summary**

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 06/30/03** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Active | 06/23/03 | 06/23/08 | 5.00% | $50,642.33 | $0.00 | $0.00 | $50,000.00 |

* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

** The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com

**Transactions** — Unit Value: 47280.5760

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 04/01/03** | **$102,814.21** | | | |
| | | $94,849.09 | Fixed Account Plus [1] | | |
| | | $712.00 | Evergreen Sm Cap Value [55] | 682.002783 | $1.043988 |
| | | $764.24 | Mid Cap Val(Wellington) [38] | 497.439946 | $1.536345 |
| | | $4,553.30 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $1.454143 |
| | | $704.81 | Stock Index [10] | 214.084471 | $3.292219 |
| | | $1,230.77 | Vanguard Windsor II [24] | 910.582669 | $1.351630 |
| 04/04/03 | **Contribution 03/28/03** | **$583.33** | | | |
| | | $583.33 | Fixed Account Plus [1] | | |
| 04/15/03 | **Contribution 04/11/03** | **$583.33** | | | |
| | | $583.33 | Fixed Account Plus [1] | | |
| 04/29/03 | **Contribution 04/25/03** | **$583.33** | | | |
| | | $583.33 | Fixed Account Plus [1] | | |
| 06/23/03 | **Policy loan** | **-$50,613.60** | | | |
| | | -$50,613.60 | Fixed Account Plus [1] | | |
| 06/30/03 | **Interest credited** | **$1,002.87** | | | |
| | | $1,002.87 | Fixed Account Plus [1] | | |
| 06/30/03 | **Investment gains/losses** | **$1,565.52** | | | |
| | | $142.43 | Evergreen Sm Cap Value [55] | | |
| | | $160.72 | Mid Cap Val(Wellington) [38] | | |
| | | $929.46 | Sci & Tech (TRowePrice) [17] | | |
| | | $106.04 | Stock Index [10] | | |
| | | $226.87 | Vanguard Windsor II [24] | | |
| | **Ending value 06/30/03** | **$56,518.99** | | | |
| | | $46,988.35 | Fixed Account Plus [1] | | |
| | | $854.43 | Evergreen Sm Cap Value [55] | 682.002783 | $1.252820 |
| | | $924.96 | Mid Cap Val(Wellington) [38] | 497.439946 | $1.859434 |
| | | $5,482.76 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $1.750973 |
| | | $810.85 | Stock Index [10] | 214.084471 | $3.787501 |
| | | $1,457.64 | Vanguard Windsor II [24] | 910.582669 | $1.600780 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: April '03=4.25%; May '03=4.25%; June '03=4.25%; July '03=4.25%. This rate is subject to change monthly and is guaranteed to be at least 4.00% for 2003. The Short-Term Fixed Account interest rate is 3%. This rate is guaranteed through 2003. Additional interest rate information is available upon request.

## Account Statement
REYAD, WAFA

## ▶ Important Information

Investing for retirement is like a marathon, not a sprint. The key to success is developing and sticking to a sound race or investment strategy.

The fact is that for many long-term investors, the quality of their future may well depend on making the right long-term investment decisions now. Asset allocation, the scientific process of selecting the most effective combination of investments from various asset categories and classes, gives you a powerful way to determine which types of investments you should select and how much you should invest in each type. While asset allocation does not assure a profit or protect against a loss in a down market. It still may be the most important investment decision an investor can make.

.....................................................................................................................................

Securities offered through VALIC Financial Advisors, Inc., member NASD.

AIG VALIC is a member of American International Group, Inc.
VALIC - The Variable Annuity Life Insurance Company.
2929 Allen Parkway, Houston, TX 77019

'Net Change in Value' reflects any interest earned on fixed investment options and any changes in unit values for variable investment options.

Please review this statement in its entirety and notify us immediately at 1-800-448-2542 if you find any errors or omissions. After 30 days from the date of the statement, it will be deemed correct.

## Account Statement
For the Period: 07/01/2003 - 09/30/2003

**AIG VALIC**
*Power Service*

► IRA H. COHEN
(800) 892-5558 x89561
*Your AIG VALIC financial advisor*

► (800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *AIG VALIC by Phone, automated account access*
www.aigvalic.com  *AIG VALIC Online, internet account access*
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
Personal Deliver-c (sm) provides  free and convenient
online access to your annuity account statements  and
certain regulatory documents.  Visit our Web site or
contact one of our Client Service Professionals  to enroll
today.

01786 0742725 001 008120
REYAD, WAFA

ı  ılımlııltlıımlılılılılalllıtllıııılıalılılılılılld

## ► Portfolio Snapshot

Ending value 09/30/03: **$59,829.06**

### Activity at a Glance

| | |
|---|---|
| **Beginning value 07/01/03** | **$56,518.99** |
| Loans | $2,215.94 |
| Net change in value | $513.78 |
| Interest credited | $513.78 |
| Investment gains/losses | $580.37 |
| **Ending value 09/30/03** | **$59,829.06** |



**Portfolio Values**

| | 07/01/03 | 09/30/03 |
|---|---|---|
| | $56,518.99 | $59,829.06 |

This section provides  a view of your portfolio's  beginning  and ending
balance.  The bar chart allows you to monitor  your total portfolio's  progress
at a glance  for the given  period.

### Asset Allocation

| % | Category |
|---|---|
| 3.83% | Large Cap |
| 1.66% | Mid Cap |
| 1.52% | Small Cap |
| 0% | Global & Intl Equity |
| 9.89% | Specialty |
| 0% | Hybrid |
| 83.10% | Fixed Income |

### Contributions and Balances

| Plan type | Contributions for the period 07/01/03-09/30/03 | Ending value 09/30/03 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $0.00 | $59,829.06 |

### At Your Service

Long-term  care insurance  can help you maintain  financial
independence,   avoid dependence  on your children,  eliminate
financial concerns  for a long life span and retain your assets  to
provide an inheritance  for children or grandchildren.  AIG VALIC can
help with this and all your long-term  investment  needs.

One of the best ways to help ensure  your long-term  investment  plans are on
track to meet your goals is an annual review  of your portfolio.  An annual
review takes less than 30 minutes,  and it is one of the most important
services  your AIG VALIC financial advisor  can offer.

**REDACTED**

## Account Statement
REYAD, WAFA

**Update for Investors in the Janus Adviser Worldwide Fund**

As you may have read or heard in the news, Janus is one of the mutual-fund investment companies New York Attorney General Elliot Spitzer alleges to have permitted market timing in certain funds. More specifically for you, as an AIG VALIC client, Janus has identified the Janus Adviser Worldwide Fund (Div. 47) as one of these funds. This fund was established in 1993 and has been available since November of 2000 as a variable investment option in both VALIC's Portfolio Director Fixed and Variable Annuity as well as Potentia Fixed and Variable Annuity. The other Janus fund available in Portfolio Director and Potentia — Janus Fund (Div. 61) -- does not at this time appear to be involved.

We, as your plan provider, will withhold final judgement until all the relevant facts are determined. However, if, in the interim, you are invested in this fund and are concerned about the situation, you may wish to consider investing in other Portfolio Director funds with similar investment objectives as the Janus Adviser Worldwide Fund:

• Putnam Global Equity Fund (Div. 28)
• Templeton Asset Strategy Fund (Div. 19)

Potentia investors may wish to consider investing in the Putnam Global Equity Fund.

We will continue to monitor the situation and keep you informed. For more information, visit our Web site at www.aigvalic.com.

## ▶ Investment Summary

| Funds by asset class | Beginning value 07/01/03 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 09/30/03 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,268.49** | **$0.00** | **$0.00** | **$0.00** | **$20.37** | **$2,288.86** | **3.83%** |
| Stock Index | $810.85 | $0.00 | $0.00 | $0.00 | $18.75 | $829.60 | 1.39% |
| Vanguard Windsor II | $1,457.64 | $0.00 | $0.00 | $0.00 | $1.62 | $1,459.26 | 2.44% |
| **Mid Cap** | **$924.96** | **$0.00** | **$0.00** | **$0.00** | **$69.00** | **$993.96** | **1.66%** |
| Mid Cap Val(Wellington) | $924.96 | $0.00 | $0.00 | $0.00 | $69.00 | $993.96 | 1.66% |
| **Small Cap** | **$854.43** | **$0.00** | **$0.00** | **$0.00** | **$56.48** | **$910.91** | **1.52%** |
| Evergreen Special Values | $854.43 | $0.00 | $0.00 | $0.00 | $56.48 | $910.91 | 1.52% |
| **Specialty** | **$5,482.76** | **$0.00** | **$0.00** | **$0.00** | **$434.52** | **$5,917.28** | **9.89%** |
| Sci & Tech (TRowePrice) | $5,482.76 | $0.00 | $0.00 | $0.00 | $434.52 | $5,917.28 | 9.89% |
| **Fixed Income** | **$46,988.35** | **$2,215.94** | **$0.00** | **$0.00** | **$513.76** | **$49,718.05** | **83.10%** |
| Fixed Account Plus | $46,988.35 | $2,215.94 | $0.00 | $0.00 | $513.76 | $49,718.05 | 83.10% |
| **Totals** | **$56,518.99** | **$2,215.94** | **$0.00** | **$0.00** | **$1,094.13** | **$59,829.06** | **100%** |

## ▶ Account Summary

| Plan type | Account description | Account number / Plan ID |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## Account Statement
REYAD, WAFA

## ▶ Account Details

### ACCOUNT 4550744
BOROUGH OF FORT LEE

457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP, CONTRACT DATE: 08/13/1997

#### Activity Details

| | For the period 07/01/03 - 09/30/03 | Since inception |
|---|---|---|
| Beginning value 07/01/03 | $56,518.99 | |
| Your contributions | $0.00 | $36,144.58 |
| Loans | $2,215.94 | |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | | |
| Interest credited | $513.76 | |
| Investment gains/losses | $580.37 | |
| Ending value 09/30/03 | $59,829.06 | |
| Surrender value 09/30/03 | $59,829.06 | |

*Refer to the plan document for vesting/entitlement information.*

#### Investments

| Funds by asset class | Ending value 09/30/03 | % of total | Future contributions |
|---|---|---|---|
| Large Cap | $2,288.86 | 3.83% | 0% |
| Stock Index [10] | $829.60 | 1.39% | 0% |
| Vanguard Windsor II [24] | $1,459.26 | 2.44% | 0% |
| Mid Cap | $993.96 | 1.66% | 0% |
| Mid Cap Val(Wellington) [38] | $993.96 | 1.66% | 0% |
| Small Cap | $910.91 | 1.52% | 0% |
| Evergreen Special Values [55] | $910.91 | 1.52% | 0% |
| Specialty | $5,917.28 | 9.89% | 0% |
| Sci & Tech (TRowePrice) [17] | $5,917.28 | 9.89% | 0% |
| Fixed Income | $49,718.05 | 83.10% | 100% |
| Fixed Account Plus [1] | $49,718.05 | 83.10% | 100% |
| Totals | $59,829.06 | 100% | 100% |

#### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 09/30/03** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Active | 06/23/03 | 06/23/08 | 5.00% | $48,787.64 | $2,215.94 | $618.68 | $47,784.06 |

*   *Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.*
**  *The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com*

#### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | Beginning value 07/01/03 | $56,518.99 | | | |
| | | $48,988.35 | Fixed Account Plus [1] | | |
| | | $854.43 | Evergreen Special Values [55] | 682.002783 | $1.252820 |
| | | $924.96 | Mid Cap Val(Wellington) [38] | 497.439946 | $1.859434 |
| | | $5,482.76 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $1.750973 |
| | | $810.85 | Stock Index [10] | 214.084471 | $3.787501 |
| | | $1,457.64 | Vanguard Windsor II [24] | 910.582689 | $1.600780 |
| 09/25/03 | Loan principal returned | $2,215.94 | Fixed Account Plus [1] | | |
| 09/25/03 | Loan principal int returned | $16.93 | Fixed Account Plus [1] | | |
| 09/30/03 | Interest credited | $496.83 | Fixed Account Plus [1] | | |
| 09/30/03 | Investment gains/losses | $580.37 | | | |
| | | $56.48 | Evergreen Special Values [55] | | |

VAL 00196

## Account Statement

REYAD, WAFA

### Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP, CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | | $69.00 | Mid Cap Val(Wellington) [38] | | |
| | | $434.52 | Sci & Tech (TRowePrice) [17] | | |
| | | $18.75 | Stock Index [10] | | |
| | | $1.52 | Vanguard Windsor II [24] | | |
| | **Ending value 09/30/03** | **$59,829.06** | | | |
| | | $49,718.05 | Fixed Account Plus [1] | | |
| | | $910.91 | Evergreen Special Values [55] | 682.002783 | $1.335639 |
| | | $993.98 | Mid Cap Val(Wellington) [38] | 497.439946 | $1.998144 |
| | | $5,917.26 | Sci & Tech (TRowePrice) [17] | 3,131.263084 | $1.889742 |
| | | $829.60 | Stock Index [10] | 214.084471 | $3.875111 |
| | | $1,459.26 | Vanguard Windsor II [24] | 910.582669 | $1.602559 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: September '03=4.25%; October '03=4.25%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2003 is 3%. Additional interest rate information available upon request.

## ▶ Important Information

Securities offered through VALIC Financial Advisors, Inc., member NASD and an SEC-registered investment advisor.

AIG VALIC is a member of American International Group, Inc.

VALIC - The Variable Annuity Life Insurance Company.
2929 Allen Parkway, Houston, TX 77019

'Net Change in Value' reflects any interest earned on fixed investment options and any changes in unit values for variable investment options.

Please review this statement in its entirety and notify us immediately if you find any errors or omissions. After 30 days from the date of the statement, it will be deemed correct.

## Account Statement
For the Period: 10/01/2003 - 12/31/2003



► **IRA H. COHEN**
   (800) 892-5558 x89581
   *Your AIG VALIC financial advisor*

► (800) 448-2542 *Speak with a Client Service Professional*
   (800) 428-2542 *AIG VALIC by Phone, automated account access*
   www.aigvalic.com    *AIG VALIC Online, internet account access*

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

07765 0814839 001 008120   A
REYAD, WAFA

To start your new year off on the right track, schedule a meeting with your AIG VALIC financial advisor. A review of your financial situation and investment goals can help to ensure your investment portfolio continues to meet your current and future needs.

I  IIdulIIIululblulldulldddulullululbllulullll

## ► Portfolio Snapshot

### Ending value 12/31/03: $64,087.62

**Activity at a Glance**

| | |
|---|---|
| Beginning value 10/01/03 | $59,829.06 |
| Loans | $2,282.14 |
| Net change in value | $1,976.42 |
| Ending value 12/31/03 | $64,087.62 |

*This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.*



**Portfolio Values**

| | | |
|---|---|---|
| $76,260 | | |
| $61,008 | $59,829.06 | $64,087.62 |
| $45,756 | | |
| $30,504 | | |
| $15,252 | | |
| $0 | | |
| | 10/01/03 | 12/31/03 |

**Asset Allocation**



| | |
|---|---|
| 4.03% | Large Cap |
| 1.79% | Mid Cap |
| 1.62% | Small Cap |
| 0% | Global & Intl Equity |
| 10.54% | Specialty |
| 0% | Hybrid |
| 82.02% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 10/1/03 - 12/31/03 | Ending value 12/31/03 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $0.00 | $64,087.62 |

**At Your Service**

Contribute more in 2004 – as much as $13,000 – to your 403(b), 457(b) or 401(k) retirement plan account. And if you're age 50 or older, you may be eligible to contribute an additional $3,000 in 2004. Contact your AIG VALIC financial advisor for specific information about how much you may contribute.

Personal Deliver-e(r) is a faster, secure and more convenient way than ever to receive your account information. And it's available 24 hours a day, seven days a week. Enroll online at www.aigvalic.com or contact one of our Client Service Professionals today.



VAL 00198

## Account Statement
REYAD, WAFA

### ► Investment Summary

| Funds by asset class | Beginning value 10/01/03 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 12/31/03 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,288.86** | **$0.00** | **$0.00** | **$0.00** | **$294.55** | **$2,583.41** | **4.03%** |
| Stock Index | $829.60 | $0.00 | $0.00 | $0.00 | $97.73 | $927.33 | 1.45% |
| Vanguard Windsor II | $1,459.26 | $0.00 | $0.00 | $0.00 | $196.82 | $1,656.08 | 2.58% |
| **Mid Cap** | **$993.96** | **$0.00** | **$0.00** | **$0.00** | **$152.76** | **$1,146.72** | **1.79%** |
| Mid Cap Val(Wellington) | $993.96 | $0.00 | $0.00 | $0.00 | $152.76 | $1,146.72 | 1.79% |
| **Small Cap** | **$910.91** | **$0.00** | **$0.00** | **$0.00** | **$130.48** | **$1,041.39** | **1.62%** |
| Evergreen Special Values | $910.91 | $0.00 | $0.00 | $0.00 | $130.48 | $1,041.39 | 1.62% |
| **Specialty** | **$5,917.28** | **$0.00** | **$0.00** | **$0.00** | **$837.72** | **$6,755.00** | **10.54%** |
| Sci & Tech (TRowePrice) | $5,917.28 | $0.00 | $0.00 | $0.00 | $837.72 | $6,755.00 | 10.54% |
| **Fixed Income** | **$49,718.05** | **$2,282.14** | **$0.00** | **$0.00** | **$560.91** | **$52,561.10** | **82.02%** |
| Fixed Account Plus | $49,718.05 | $2,282.14 | $0.00 | $0.00 | $560.91 | $52,561.10 | 82.02% |
| **Totals** | **$59,829.06** | **$2,282.14** | **$0.00** | **$0.00** | **$1,976.42** | **$64,087.62** | **100%** |

### ► Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ► Account Details

#### ACCOUNT  4550744
BOROUGH OF FORT LEE
457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 10/01/03 - 12/31/03 | Since inception |
|---|---|---|
| **Beginning value 10/01/03** | **$59,829.06** | |
| Your contributions | $0.00 | $36,144.56 |
| Loans | $2,282.14 | |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $1,976.42 | |
| **Ending value 12/31/03** | **$64,087.62** | |
| Surrender value 12/31/03 | $64,087.62 | |

*Refer to the plan document for vesting/entitlement information.*

**Investments**

| Funds by asset class | Ending value 12/31/03 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$2,583.41** | **4.03%** | **0%** |
| Stock Index [10] | $927.33 | 1.45% | 0% |
| Vanguard Windsor II [24] | $1,656.08 | 2.58% | 0% |
| **Mid Cap** | **$1,146.72** | **1.79%** | **0%** |
| Mid Cap Val(Wellington) [38] | $1,146.72 | 1.79% | 0% |
| **Small Cap** | **$1,041.39** | **1.62%** | **0%** |
| Evergreen Special Values [55] | $1,041.39 | 1.62% | 0% |
| **Specialty** | **$6,755.00** | **10.54%** | **0%** |
| Sci & Tech (TRowePrice) [17] | $6,755.00 | 10.54% | 0% |
| **Fixed Income** | **$52,561.10** | **82.02%** | **100%** |
| Fixed Account Plus [1] | $52,561.10 | 82.02% | 100% |
| **Totals** | **$64,087.62** | **100%** | **100%** |

# Account Statement
REYAD, WAFA

## Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 12/31/03** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Active | 06/23/03 | 06/23/08 | 5.00% | $46,835.13 | $2,282.14 | $552.48 | $45,501.92 |

\* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\* The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 10/01/03** | **$59,829.06** | | | |
| | | $49,718.05 | Fixed Account Plus [1] | | |
| | | $910.91 | Evergreen Special Values [55] | 682.002783 | $1.335639 |
| | | $993.96 | Mid Cap Val(Wellington) [38] | 497.439946 | $1.998144 |
| | | $5,917.28 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $1.889742 |
| | | $829.60 | Stock Index [10] | 214.084471 | $3.875111 |
| | | $1,459.26 | Vanguard Windsor II [24] | 910.582669 | $1.602559 |
| 12/18/03 | Loan principal returned | $2,282.14 | Fixed Account Plus [1] | | |
| 12/18/03 | Loan principal Int returned | $33.14 | Fixed Account Plus [1] | | |
| 12/31/03 | Interest credited | $527.77 | Fixed Account Plus [1] | | |
| 12/31/03 | Investment gains/losses | $1,415.51 | | | |
| | | $130.48 | Evergreen Special Values [55] | | |
| | | $152.76 | Mid Cap Val(Wellington) [38] | | |
| | | $837.72 | Sci & Tech (TRowePrice) [17] | | |
| | | $97.73 | Stock Index [10] | | |
| | | $196.82 | Vanguard Windsor II [24] | | |
| | **Ending value 12/31/03** | **$64,087.62** | | | |
| | | $52,561.10 | Fixed Account Plus [1] | | |
| | | $1,041.39 | Evergreen Special Values [55] | 682.002783 | $1.526962 |
| | | $1,146.72 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.305251 |
| | | $6,755.00 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.157276 |
| | | $927.33 | Stock Index [10] | 214.084471 | $4.331627 |
| | | $1,656.08 | Vanguard Windsor II [24] | 910.582669 | $1.818701 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: December'03=4.25%;    January'04=4%.    This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2004 is 3%. Additional interest rate information available upon request.

## ▶ Important Information

Be sure to read Viewpoints for important information about AIG VALIC's frequent trading policy.

**VAL 00200**

section continues  >

# Account Statement

REYAD, WAFA

## Important Information, continued

Securities offered through VALIC Financial Advisors, Inc., member NASD, SIPC and an SEC-registered investment advisor. AIG VALIC is the marketing name for the family of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; The Variable Annuity Life Insurance Company (VALIC); members of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this statement it will be deemed correct.

## Account Statement
For the Period: 01/01/2004 - 03/31/2004



► **IRA HH. COHEN**
(800) 892-5558 x89581
*Your AIG VALIC financial advisor*

► **(800) 448-2542** *Speak with a Client Service Professional*
**(800) 428-2542** AIG VALIC by Phone, automated account access
**www.aigvalic.com**  AIG VALIC Online, Internet account access

Remember April 15 is the deadline for your 2003 IRA contributions. You may be eligible to contribute up to $3,000 for 2003, or if you are age 50 or older, up to $3,500.

#BWNKDQB
06578 0880983 001 008120    A
REYAD, WAFA

I  IIadnaIIIanadadaaaaatdIIaadaadabdadadII

► **Portfolio Snapshot**

Ending value 03/31/04: **$64,549.16**



**Activity at a Glance**

| | |
|---|---|
| **Beginning value 01/01/04** | **$64,087.62** |
| Net change in value | $461.54 |
| **Ending value 03/31/04** | **$64,549.16** |

*This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.*

**Portfolio Values**

| | 01/01/04 | 03/31/04 |
|---|---|---|
| | $64,087.62 | $64,549.16 |

$76,810
$61,448
$46,086
$30,724
$15,362
$0

**Asset Allocation**

| | |
|---|---|
| 4.13% | Large Cap |
| 1.83% | Mid Cap |
| 1.68% | Small Cap |
| 0% | Global & Intl Equity |
| 10.13% | Specialty |
| 0% | Hybrid |
| 82.23% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 01/01/04 - 03/31/04 | Ending value 03/31/04 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $0.00 | $64,549.16 |

**At Your Service**

AIG VALIC's portfolio optimization and asset allocation services can help you create and maintain a diversified investment mix to match your individual needs. For more information, call your AIG VALIC financial advisor.

For reliable answers to your questions, call a Client Service Professional Monday through Friday, 7:00 a.m. to 8:00 p.m., Central Time.

## REDACTED

VAL 00202

## Account Statement
REYAD, WAFA

### ▶ Investment Summary

| Funds by asset class | Beginning value 01/01/04 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 03/31/04 | % of total |
|---|---|---|---|---|---|---|---|
| Large Cap | $2,583.41 | $0.00 | $0.00 | $0.00 | $85.74 | $2,669.15 | 4.13% |
| Stock Index | $927.33 | $0.00 | $0.00 | $0.00 | $12.37 | $939.70 | 1.45% |
| Vanguard Windsor II | $1,656.08 | $0.00 | $0.00 | $0.00 | $73.37 | $1,729.45 | 2.68% |
| Mid Cap | $1,146.72 | $0.00 | $0.00 | $0.00 | $36.63 | $1,183.35 | 1.83% |
| Mid Cap Val(Wellington) | $1,146.72 | $0.00 | $0.00 | $0.00 | $36.63 | $1,183.35 | 1.83% |
| Small Cap | $1,041.39 | $0.00 | $0.00 | $0.00 | $43.14 | $1,084.53 | 1.68% |
| Evergreen Special Values | $1,041.39 | $0.00 | $0.00 | $0.00 | $43.14 | $1,084.53 | 1.68% |
| Specialty | $6,755.00 | $0.00 | $0.00 | $0.00 | -$219.04 | $6,535.96 | 10.13% |
| Sci & Tech (TRowePrice) | $6,755.00 | $0.00 | $0.00 | $0.00 | -$219.04 | $6,535.96 | 10.13% |
| Fixed Income | $52,561.10 | $0.00 | $0.00 | $0.00 | $515.07 | $53,076.17 | 82.23% |
| Fixed Account Plus | $52,561.10 | $0.00 | $0.00 | $0.00 | $515.07 | $53,076.17 | 82.23% |
| Totals | $64,087.62 | $0.00 | $0.00 | $0.00 | $461.54 | $64,549.16 | 100% |

### ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| BOROUGH OF FORT LEE | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ▶ Account Details

### ACCOUNT  4550744

BOROUGH OF FORT LEE

457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

#### Activity Details

| | For the period 01/01/04 - 03/31/04 | Since inception |
|---|---|---|
| Beginning value 01/01/04 | $64,087.62 | |
| Your contributions | $0.00 | $36,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $461.54 | |
| Ending value 03/31/04 | $64,549.16 | |
| Surrender value 03/31/04 | $64,549.16 | |

*Refer to the plan document for vesting/entitlement   information.*

#### Investments

| Funds by asset class | Ending value 03/31/04 | % of total | Future contributions |
|---|---|---|---|
| Large Cap | $2,669.15 | 4.13% | 0% |
| Stock Index [10] | $939.70 | 1.45% | 0% |
| Vanguard Windsor II [24] | $1,729.45 | 2.68% | 0% |
| Mid Cap | $1,183.35 | 1.83% | 0% |
| Mid Cap Val(Wellington) [38] | $1,183.35 | 1.83% | 0% |
| Small Cap | $1,084.53 | 1.68% | 0% |
| Evergreen Special Values [55] | $1,084.53 | 1.68% | 0% |
| Specialty | $6,535.96 | 10.13% | 0% |
| Sci & Tech (TRowePrice) [17] | $6,535.96 | 10.13% | 0% |
| Fixed Income | $53,076.17 | 82.23% | 100% |
| Fixed Account Plus [1] | $53,076.17 | 82.23% | 100% |
| Totals | $64,549.16 | 100% | 100% |

VAL 00203

# Account Statement

REYAD, WAFA

## Account Details, continued

**ACCOUNT 4550744**

BOROUGH OF FORT LEE, 457 Deferred Compensation Plan

EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 03/31/04** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Active | 06/23/03 | 06/23/08 | 5.00% | $47,181.56 | $0.00 | $0.00 | $45,501.92 |

\* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\* The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 01/01/04** | **$64,087.62** | | | |
| | | $52,561.10 | Fixed Account Plus [1] | | |
| | | $1,041.39 | Evergreen Special Values [55] | 682.002783 | $1.526962 |
| | | $1,146.72 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.305251 |
| | | $6,755.00 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.157278 |
| | | $927.33 | Stock Index [10] | 214.084471 | $4.331627 |
| | | $1,656.08 | Vanguard Windsor II [24] | 910.582669 | $1.818701 |
| 03/31/04 | **Interest credited** | **$515.07** | Fixed Account Plus [1] | | |
| 03/31/04 | **Investment gains/losses** | **-$53.53** | | | |
| | | $43.14 | Evergreen Special Values [55] | | |
| | | $36.63 | Mid Cap Val(Wellington) [38] | | |
| | | -$219.04 | Sci & Tech (TRowePrice) [17] | | |
| | | $12.37 | Stock Index [10] | | |
| | | $73.37 | Vanguard Windsor II [24] | | |
| | **Ending value 03/31/04** | **$64,549.16** | | | |
| | | $53,076.17 | Fixed Account Plus [1] | | |
| | | $1,084.53 | Evergreen Special Values [55] | 682.002783 | $1.590211 |
| | | $1,183.35 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.378873 |
| | | $8,535.96 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.087323 |
| | | $939.70 | Stock Index [10] | 214.084471 | $4.389389 |
| | | $1,729.45 | Vanguard Windsor II [24] | 910.582669 | $1.899282 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: March'04 = 4%; April'04 = 4%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2004 is 3%. Additional interest rate information available upon request.

## ▶ Important Information

Securities offered through VALICFinancial Advisors, Inc., member NASD,SIPC and an SEC-registered investment advisor. AIG VALIC is the marketing name for the family of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company and The Variable Annuity Life Insurance Company (VALIC); members of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this statement it will be deemed correct.

06578 0880983 008767 013410 00002/00002 cA

## Account Statement
For the Period: 04/01/2004 - 06/30/2004

**AIG VALIC**
*The Power of Service*

▶ IRA HH. COHEN
(800) 892-5558 x89581
*Your AIG VALIC financial advisor*

▶ (800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *AIG VALIC by Phone, automated account access*
www.aigvalic.com *AIG VALIC Online, internet account access*

#BWNKDQB
05639 0608610 001 008120   A
REYAD, WAFA

| {lhluılllunılhlhhluhllhlhulhuhlhuhhlulll

**The Power of Service: (sm)  Our Promise** To help
you **PLAN** for your future by offering objective and
expert planning and investment **ADVICE** and a
**CHOICE** from a vast array of investment options and
services, all supported by a coordinated, comprehensive
and objective financial **EDUCATION** program and
enables you to make the right choices.

## ▶ Portfolio Snapshot

### Ending value 06/30/04: **$65,354.43**

**Activity at a Glance**

| | |
|---|---|
| Beginning value 04/01/04 | $64,549.16 |
| Net change in value | $805.27 |
| Ending value 06/30/04 | $65,354.43 |

This section provides
a view of your
portfolio's beginning
and ending balance.
With the bar chart,
you can monitor at a
glance your total
portfolio's progress
for the given period.



**Portfolio Values**

$77,770
$62,216   $64,549.16   $65,354.43
$46,662
$31,108
$15,554
$0
04/01/04   06/30/04

**Asset Allocation**

| | |
|---|---|
| 4.15% | Large Cap |
| 1.85% | Mid Cap |
| 1.73% | Small Cap |
| 0% | Global & Intl Equity |
| 10.26% | Specialty |
| 0% | Hybrid |
| 82.01% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 04/01/04 - 06/30/04 | Ending value 06/30/04 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $0.00 | $65,354.43 |

**At Your Service**

**The Power of Service: (sm) Planning** Your AIG VALIC
financial advisor, through face-to-face meetings, can help you
identify and plan for all life's financial challenges. Call your personal
AIG VALIC financial advisor today.

**The Power of Service: (sm) Advice** Your AIG VALIC financial advisor
offers face-to-face objective and expert investment advice and asset
management services that are customized for your unique situation. Call
your personal AIG VALIC financial advisor today.

**REDACTED**

VAL 00205

## Account Statement

REYAD, WAFA

### ► Investment Summary

| Funds by asset class | Beginning value 04/01/04 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 06/30/04 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,669.15** | **$0.00** | **$0.00** | **$0.00** | **$42.85** | **$2,712.00** | **4.15%** |
| Stock Index | $939.70 | $0.00 | $0.00 | $0.00 | $13.36 | $953.06 | 1.46% |
| Vanguard Windsor II | $1,729.45 | $0.00 | $0.00 | $0.00 | $29.49 | $1,758.94 | 2.69% |
| **Mid Cap** | **$1,183.35** | **$0.00** | **$0.00** | **$0.00** | **$27.89** | **$1,211.24** | **1.85%** |
| Mid Cap Val(Wellington) | $1,183.35 | $0.00 | $0.00 | $0.00 | $27.89 | $1,211.24 | 1.85% |
| **Small Cap** | **$1,084.53** | **$0.00** | **$0.00** | **$0.00** | **$46.78** | **$1,131.31** | **1.73%** |
| Evergreen Special Values | $1,084.53 | $0.00 | $0.00 | $0.00 | $46.78 | $1,131.31 | 1.73% |
| **Specialty** | **$6,535.96** | **$0.00** | **$0.00** | **$0.00** | **$167.62** | **$6,703.58** | **10.26%** |
| Sci & Tech (TRowePrice) | $6,535.96 | $0.00 | $0.00 | $0.00 | $167.62 | $6,703.58 | 10.26% |
| **Fixed Income** | **$53,076.17** | **$0.00** | **$0.00** | **$0.00** | **$520.13** | **$53,596.30** | **82.01%** |
| Fixed Account Plus | $53,076.17 | $0.00 | $0.00 | $0.00 | $520.13 | $53,596.30 | 82.01% |
| **Totals** | **$64,549.16** | **$0.00** | **$0.00** | **$0.00** | **$805.27** | **$65,354.43** | **100%** |

### ► Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ► Account Details

## ACCOUNT  4550744

### BOROUGH OF FORT LEE

### 457 Deferred Compensation Plan

EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 04/01/04 - 06/30/04 | Since inception |
|---|---|---|
| **Beginning value 04/01/04** | **$64,549.16** | |
| Your contributions | $0.00 | $36,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $805.27 | |
| **Ending value 06/30/04** | **$65,354.43** | |
| Surrender value 06/30/04 | $65,354.43 | |

**Refer to the plan document for vesting/entitlement information.**

**Investments**

| Funds by asset class | Ending value 06/30/04 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$2,712.00** | **4.15%** | **0%** |
| Stock Index [10] | $953.06 | 1.46% | 0% |
| Vanguard Windsor II [24] | $1,758.94 | 2.69% | 0% |
| **Mid Cap** | **$1,211.24** | **1.85%** | **0%** |
| Mid Cap Val(Wellington) [38] | $1,211.24 | 1.85% | 0% |
| **Small Cap** | **$1,131.31** | **1.73%** | **0%** |
| Evergreen Special Values [56] | $1,131.31 | 1.73% | 0% |
| **Specialty** | **$6,703.58** | **10.26%** | **0%** |
| Sci & Tech (TRowePrice) [17] | $6,703.58 | 10.26% | 0% |
| **Fixed Income** | **$53,596.30** | **82.01%** | **100%** |
| Fixed Account Plus [1] | $53,596.30 | 82.01% | 100% |
| **Totals** | **$65,354.43** | **100%** | **100%** |

VAL 00206

# Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 06/30/04** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/06 | 5.00% | $47,530.55 | $0.00 | $0.00 | $45,501.92 |

\*   Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\*  The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 04/01/04** | **$64,549.16** | | | |
| | | $53,076.17 | Fixed Account Plus [1] | | |
| | | $1,084.53 | Evergreen Special Values [55] | 682.002783 | $1.590211 |
| | | $1,183.35 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.378873 |
| | | $6,535.96 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.087323 |
| | | $939.70 | Stock Index [10] | 214.084471 | $4.389389 |
| | | $1,729.45 | Vanguard Windsor II [24] | 910.582669 | $1.899282 |
| 06/30/04 | **Interest credited** | **$520.13** | Fixed Account Plus [1] | | |
| 06/30/04 | **Investment gains/losses** | **$285.14** | | | |
| | | $46.78 | Evergreen Special Values [55] | | |
| | | $27.89 | Mid Cap Val(Wellington) [38] | | |
| | | $167.62 | Sci & Tech (TRowePrice) [17] | | |
| | | $13.36 | Stock Index [10] | | |
| | | $29.49 | Vanguard Windsor II [24] | | |
| | **Ending value 06/30/04** | **$65,354.43** | | | |
| | | $53,596.30 | Fixed Account Plus [1] | | |
| | | $1,131.31 | Evergreen Special Values [55] | 682.002783 | $1.658810 |
| | | $1,211.24 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.434945 |
| | | $6,703.58 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.140856 |
| | | $953.06 | Stock Index [10] | 214.084471 | $4.451814 |
| | | $1,758.94 | Vanguard Windsor II [24] | 910.582669 | $1.931662 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: June'04 = 4%; July'04 = 4%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2004 is 3%. Additional interest rate information available upon request.

## ▶ Important Information

**Securities offered through VALIC Financial Advisors, Inc.,
member NASD, SIPC and an SEC-registered investment
advisor.** AIG VALIC is the marketing name for the group of
companies comprising VALIC Financial Advisors, Inc.; VALIC
Retirement Services Company; and The Variable Annuity Life
Insurance Company (VALIC); each of which is a member company
of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on
investments, as well as administrative or maintenance charges imposed on
the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning
any errors or omissions. After 30 days from the date of this statement it will
be deemed correct.

## Account Statement
For the Period: 07/01/2004 - 09/30/2004

**AIG VALIC**
*"Power* *"Service"*

► IRA HH. COHEN
(800) 892-5558 x89561
*Your AIG VALIC financial advisor*

► (800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *AIG VALIC by Phone, automated account access*
www.aigvalic.com *AIG VALIC Online, Internet account access*

#BWNKDQB
00356 0114235 001 008120    A
REYAD, WAFA

1  IIlmlmIIIImmIdIdmImIIImIlImmlIImlhlhlmllhl

The Power of Service. Our Promise:
To help you **plan** for the future by offering objective and expert retirement planning, **advice** and a **choice** from a vast array of investment options and services, all supported by a coordinated, comprehensive and objective financial **education** program. Call your AIG VALIC financial advisor today.

## ► Portfolio Snapshot

Ending value 09/30/04: **$65,021.79**

### Activity at a Glance

| | |
|---|---|
| Beginning value 07/01/04 | $65,354.43 |
| Net change in value | -$332.64 |
| Ending value 09/30/04 | $65,021.79 |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.



**Portfolio Values**

| | $65,354.43 | $65,021.79 |
|---|---|---|
| $77,770 | | |
| $62,216 | | |
| $46,662 | | |
| $31,108 | | |
| $15,554 | | |
| $0 | 07/01/04 | 09/30/04 |

### Asset Allocation

| | |
|---|---|
| 4.14% | Large Cap |
| 1.81% | Mid Cap |
| 1.71% | Small Cap |
| 0% | Global & Int'l Equity |
| 9.09% | Specialty |
| 0% | Hybrid |
| 83.25% | Fixed Income |

### Contributions and Balances

| | Contributions for the period 07/01/04 - 09/30/04 | Ending value 09/30/04 |
|---|---|---|
| Plan type | | |
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $0.00 | $65,021.79 |

### At Your Service

The Power of Service: Choice.
AIG VALIC is a gateway to a world of investment options and services to help you realize your financial dreams. In face-to-face consultations, your financial advisor offers comprehensive computer-based retirement planning services, as well as access to investment advisory services. Schedule a meeting with your AIG VALIC financial advisor today.

The Power of Service: Education.
Your financial advisor provides a coordinated, comprehensive and objective financial education program to help you gain the knowledge and insight necessary to make informed decisions that suit your unique situation at every stage of your life. Call your AIG VALIC financial advisor today to learn more.

**REDACTED**

## Account Statement
REYAD, WAFA

## ▶ Investment Summary

| Funds by asset class | Beginning value 07/01/04 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 09/30/04 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,712.00** | **$0.00** | **$0.00** | **$0.00** | **-$17.40** | **$2,694.60** | **4.14%** |
| Stock Index | $953.06 | $0.00 | $0.00 | $0.00 | -$21.25 | $931.81 | 1.43% |
| Vanguard Windsor II | $1,758.94 | $0.00 | $0.00 | $0.00 | $3.85 | $1,762.79 | 2.71% |
| **Mid Cap** | **$1,211.24** | **$0.00** | **$0.00** | **$0.00** | **-$33.29** | **$1,177.95** | **1.81%** |
| Mid Cap Val(Wellington) | $1,211.24 | $0.00 | $0.00 | $0.00 | -$33.29 | $1,177.95 | 1.81% |
| **Small Cap** | **$1,131.31** | **$0.00** | **$0.00** | **$0.00** | **-$20.88** | **$1,110.43** | **1.71%** |
| Evergreen Special Values | $1,131.31 | $0.00 | $0.00 | $0.00 | -$20.88 | $1,110.43 | 1.71% |
| **Specialty** | **$6,703.58** | **$0.00** | **$0.00** | **$0.00** | **-$792.10** | **$5,911.48** | **9.09%** |
| Sci & Tech (TRowePrice) | $6,703.58 | $0.00 | $0.00 | $0.00 | -$792.10 | $5,911.48 | 9.09% |
| **Fixed Income** | **$53,596.30** | **$0.00** | **$0.00** | **$0.00** | **$531.03** | **$54,127.33** | **83.25%** |
| Fixed Account Plus | $53,596.30 | $0.00 | $0.00 | $0.00 | $531.03 | $54,127.33 | 83.25% |
| **Totals** | **$65,354.43** | **$0.00** | **$0.00** | **$0.00** | **-$332.64** | **$65,021.79** | **100%** |

## ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ▶ Account Details

### ACCOUNT  4550744
BOROUGH OF FORT LEE

457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Activity Details

| | For the period 07/01/04 - 09/30/04 | Since Inception |
|---|---|---|
| Beginning value 07/01/04 | $65,354.43 | |
| Your contributions | $0.00 | $36,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | -$332.64 | |
| Ending value 09/30/04 | $65,021.79 | |
| Surrender value 09/30/04 | $65,021.79 | |

Refer to the plan document for vesting/entitlement information.

### Investments

| Funds by asset class | Ending value 09/30/04 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$2,694.60** | **4.14%** | **0%** |
| Stock Index [10] | $931.81 | 1.43% | 0% |
| Vanguard Windsor II [24] | $1,762.79 | 2.71% | 0% |
| **Mid Cap** | **$1,177.95** | **1.81%** | **0%** |
| Mid Cap Val(Wellington) [38] | $1,177.95 | 1.81% | 0% |
| **Small Cap** | **$1,110.43** | **1.71%** | **0%** |
| Evergreen Special Values [55] | $1,110.43 | 1.71% | 0% |
| **Specialty** | **$5,911.48** | **9.09%** | **0%** |
| Sci & Tech (TRowePrice) [17] | $5,911.48 | 9.09% | 0% |
| **Fixed Income** | **$54,127.33** | **83.25%** | **100%** |
| Fixed Account Plus [1] | $54,127.33 | 83.25% | 100% |
| **Totals** | **$65,021.79** | **100%** | **100%** |

# Account Statement
REYAD, WAFA

3 of 4
07/01/2004 - 09/30/2004

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

## Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 09/30/04** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $47,886.00 | $0.00 | $0.00 | $45,501.92 |

\*   Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\*  The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

## Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 07/01/04** | **$85,354.43** | | | |
| | | $53,596.30 | Fixed Account Plus [1] | | |
| | | $1,131.31 | Evergreen Special Values [55] | 682.002783 | $1.658810 |
| | | $1,211.24 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.434945 |
| | | $6,703.58 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.140856 |
| | | $953.06 | Stock Index [10] | 214.084471 | $4.451814 |
| | | $1,758.94 | Vanguard Windsor II [24] | 910.582669 | $1.931662 |
| 09/30/04 | **Interest credited** | **$531.03** | Fixed Account Plus [1] | | |
| 09/30/04 | **Investment gains/losses** | **-$863.67** | | | |
| | | -$20.88 | Evergreen Special Values [55] | | |
| | | -$33.29 | Mid Cap Val(Wellington) [38] | | |
| | | -$792.10 | Sci & Tech (TRowePrice) [17] | | |
| | | -$21.25 | Stock Index [10] | | |
| | | $3.85 | Vanguard Windsor II [24] | | |
| | **Ending value 09/30/04** | **$65,021.79** | | | |
| | | $54,127.33 | Fixed Account Plus [1] | | |
| | | $1,110.43 | Evergreen Special Values [55] | 682.002783 | $1.628192 |
| | | $1,177.95 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.368034 |
| | | $5,911.48 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $1.887891 |
| | | $931.81 | Stock Index [10] | 214.084471 | $4.352531 |
| | | $1,762.79 | Vanguard Windsor II [24] | 910.582669 | $1.935887 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: August'04 = 4%; September'04 = 4%; October'04 = 4%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2004 is 3%. Additional interest rate information available upon request.

## Account Statement
REYAD, WAFA

# ▶ Important Information

Many fund families make payments to AIG VALIC for service, marketing and distribution (12b-1 fees) as well as for record keeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about AIG VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities offered through VALIC Financial Advisors, Inc., member NASD, SIPC and an SEC-registered investment advisor.** AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this statement it will be deemed correct.

# Account Statement
For the Period: 10/01/2004 - 12/31/2004

**AIG VALIC**
*"Power "Service"*

► **IRA H. COHEN**
(800) 892-5558 x69561
*Your AIG VALIC financial advisor*

► **(800) 448-2542** Speak with a Client Service Professional
(800) 428-2542 AIG VALIC by Phone, automated  account  access
www.aigvalic.com   AIG VALIC Online, Internet  account  access

#BWNKDQB
00345 4006723 003 008120   A
REYAD, WAFA

The Power of Service: Our Promise
To help you plan for the future by offering objective and expert PLANNING and ADVICE and a CHOICE from a vast array of investment options and services, all supported by a coordinated, comprehensive and objective financial EDUCATION program. Call your personal AIG VALIC financial advisor today.

I   Huuhuullllnuulthltululltultnutluuuluhlhlulhllll

## ► Portfolio Snapshot

### Ending value 12/31/04: **$66,914.65**

**Activity at a Glance**

| | |
|---|---|
| **Beginning value 10/01/04** | **$65,021.79** |
| Net change in value | $1,892.85 |
| **Ending value 12/31/04** | **$66,914.65** |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.



**Portfolio Values**

| | 10/01/04 | 12/31/04 |
|---|---|---|
| $79,630 | | |
| $63,704 | $65,021.79 | $66,914.65 |
| $47,778 | | |
| $31,852 | | |
| $15,926 | | |
| $0 | | |

**Asset Allocation**



| | |
|---|---|
| 4.41% | Large Cap |
| 1.98% | Mid Cap |
| 1.85% | Small Cap |
| 0% | Global & Intl Equity |
| 10.07% | Specialty |
| 0% | Hybrid |
| 81.69% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 10/01/04 - 12/31/04 | Ending value 12/31/04 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $0.00 | $66,914.65 |

**At Your Service**

The Power of Service: Planning
We ensure each plan-eligible employee has an opportunity - prior to individual, face-to-face consultations- to attend informative group plan orientation meetings. Call your personal AIG VALIC financial advisor today.

The Power of Service: Planning
We are a PACEsetter in on-site technology and, with the assistance of an AIG VALIC financial advisor, offer the convenience of immediate plan and portfolio profiling. Call your personal AIG VALIC financial advisor today.

## REDACTED

VAL 00212

00345 4006723 001329 002422 00001/00002  cA

## Account Statement

REYAD, WAFA

### ▶ Investment Summary

| Funds by asset class | Beginning value 10/01/04 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 12/31/04 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,694.60** | **$0.00** | **$0.00** | **$0.00** | **$254.93** | **$2,949.53** | **4.41%** |
| Stock Index | $931.81 | $0.00 | $0.00 | $0.00 | $82.76 | $1,014.57 | 1.52% |
| Vanguard Windsor II | $1,762.79 | $0.00 | $0.00 | $0.00 | $172.17 | $1,934.96 | 2.89% |
| **Mid Cap** | **$1,177.95** | **$0.00** | **$0.00** | **$0.00** | **$145.20** | **$1,323.15** | **1.98%** |
| Mid Cap Val(Wellington) | $1,177.95 | $0.00 | $0.00 | $0.00 | $145.20 | $1,323.15 | 1.98% |
| **Small Cap** | **$1,110.43** | **$0.00** | **$0.00** | **$0.00** | **$127.23** | **$1,237.66** | **1.85%** |
| Evergreen Special Values | $1,110.43 | $0.00 | $0.00 | $0.00 | $127.23 | $1,237.66 | 1.85% |
| **Specialty** | **$5,911.48** | **$0.00** | **$0.00** | **$0.00** | **$829.21** | **$6,740.69** | **10.07%** |
| Sci & Tech (TRowePrice) | $5,911.48 | $0.00 | $0.00 | $0.00 | $829.21 | $6,740.69 | 10.07% |
| **Fixed Income** | **$54,127.33** | **$0.00** | **$0.00** | **$0.00** | **$536.29** | **$54,663.62** | **81.69%** |
| Fixed Account Plus | $54,127.33 | $0.00 | $0.00 | $0.00 | $536.29 | $54,663.62 | 81.69% |
| **Totals** | **$65,021.79** | **$0.00** | **$0.00** | **$0.00** | **$1,892.86** | **$66,914.65** | **100%** |

### ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ▶ Account Details

### ACCOUNT 4550744

BOROUGH OF FORT LEE

457 Deferred Compensation Plan

EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 10/01/04 - 12/31/04 | Since inception |
|---|---|---|
| Beginning value 10/01/04 | $65,021.79 | |
| Your contributions | $0.00 | $36,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $1,892.86 | |
| Ending value 12/31/04 | $66,914.65 | $86,301.73 |
| Surrender value 12/31/04 | $66,914.65 | |

**Refer to the plan document for vesting/entitlement information.**

**Investments**

| Funds by asset class | Ending value 12/31/04 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$2,949.53** | **4.41%** | **0%** |
| Stock Index [10] | $1,014.57 | 1.52% | 0% |
| Vanguard Windsor II [24] | $1,934.96 | 2.89% | 0% |
| **Mid Cap** | **$1,323.15** | **1.98%** | **0%** |
| Mid Cap Val(Wellington) [38] | $1,323.15 | 1.98% | 0% |
| **Small Cap** | **$1,237.66** | **1.85%** | **0%** |
| Evergreen Special Values [55] | $1,237.66 | 1.85% | 0% |
| **Specialty** | **$6,740.69** | **10.07%** | **0%** |
| Sci & Tech (TRowePrice) [17] | $6,740.69 | 10.07% | 0% |
| **Fixed Income** | **$54,663.62** | **81.69%** | **100%** |
| Fixed Account Plus [1] | $54,663.62 | 81.69% | 100% |
| **Totals** | **$66,914.65** | **100%** | **100%** |

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT** 4550744
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 12/31/04** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $48,244.10 | $0.00 | $0.00 | $45,501.92 |

* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.
** The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 10/01/04** | **$65,021.79** | | | |
| | | $54,127.33 | Fixed Account Plus [1] | 682.002783 | $1.628192 |
| | | $1,110.43 | Evergreen Special Values [55] | 497.439946 | $2.368034 |
| | | $1,177.95 | Mid Cap Val(Wellington) [38] | 3,131.263064 | $1.887891 |
| | | $5,911.48 | Sci & Tech (TRowePrice) [17] | 214.084471 | $4.352531 |
| | | $931.81 | Stock Index [10] | 910.582669 | $1.935887 |
| | | $1,762.79 | Vanguard Windsor II [24] | | |
| 12/31/04 | Interest credited | $536.29 | Fixed Account Plus [1] | | |
| 12/31/04 | Investment gains/losses | $1,356.57 | | | |
| | | $127.23 | Evergreen Special Values [55] | | |
| | | $145.20 | Mid Cap Val(Wellington) [38] | | |
| | | $829.21 | Sci & Tech (TRowePrice) [17] | | |
| | | $82.76 | Stock Index [10] | | |
| | | $172.17 | Vanguard Windsor II [24] | | |
| | **Ending value 12/31/04** | **$66,914.65** | | | |
| | | $54,663.62 | Fixed Account Plus [1] | 682.002783 | $1.814748 |
| | | $1,237.66 | Evergreen Special Values [55] | 497.439946 | $2.659928 |
| | | $1,323.15 | Mid Cap Val(Wellington) [38] | 3,131.263064 | $2.152707 |
| | | $6,740.69 | Sci & Tech (TRowePrice) [17] | 214.084471 | $4.739093 |
| | | $1,014.57 | Stock Index [10] | 910.582669 | $2.124969 |
| | | $1,934.96 | Vanguard Windsor II [24] | | |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: November'04= 4.00%; December'04= 4%; January'05= 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2005 is 3%. Additional interest rate information is available upon request.

## Account Statement

REYAD, WAFA

## ► Important Information

Many fund families make payments to AIG VALIC for service, marketing and distribution (12b-1 fees) as well as for record keeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about AIG VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities offered through VALIC Financial Advisors, Inc., member NASD, SIPC and an SEC-registered investment advisor.** AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this statement it will be deemed correct.

## Account Statement
For the Period: 01/01/2005 - 03/31/2005



*Power Service*

▶ **IRA H. COHEN**
   (800) 892-5558 x89561
   *Your AIG VALIC financial advisor*

▶ (800) 448-2542 *Speak with a Client Service Professional*
   (800) 428-2542 *AIG VALIC by Phone, automated  account  access*
   www.aigvalic.com   *AIG VALIC Online, Internet  account  access*
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

#BWNKDQB
09312 4160965 002 008120   A
REYAD, WAFA

Beginning with this statement mailing, **Essential Advisor**, rather than **Viewpoints**, will accompany your AIG VALIC account statement. **Essential Advisor** will provide you with greater insight and understanding of issues relevant to your long-term retirement planning and investment program.

║  ║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║║

## ▶ Portfolio Snapshot

### Ending value 03/31/05: **$66,909.96**

**Activity at a Glance**

| | |
|---|---|
| **Beginning value 01/01/05** | **$66,914.65** |
| Net change in value | -$4.69 |
| **Ending value 03/31/05** | **$66,909.96** |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.

**Portfolio Values**



| | |
|---|---|
| $79,630 | |
| $63,704 | **$66,914.65**  **$66,909.96** |
| $47,778 | |
| $31,852 | |
| $15,926 | |
| $0 | 01/01/05    03/31/05 |

**Asset Allocation**

| % | Category |
|---|---|
| 4.37% | Large Cap |
| 1.95% | Mid Cap |
| 1.85% | Small Cap |
| 0% | Global & Intl Equity |
| 9.38% | Specialty |
| 0% | Hybrid |
| 82.45% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 01/01/05 - 03/31/05 | Ending value 03/31/05 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation  Plan | $0.00 | $66,909.96 |

**At Your Service**

Included in this statement mailing is the notice of our privacy policy. We highly value your trust and believe in protecting any information we may collect about you in the course of providing services to you. This annual notice is provided to you to help you understand our policies and procedures regarding private information.

Our Client Service Professionals are available to assist you 7:00 a.m. to 8:00 p.m. (CST), Monday through Friday.

**REDACTED**

VAL 00216

09312 4160965 025684 045662 00001/00002 cA

## Account Statement

REYAD, WAFA

## ► Investment Summary

| Funds by asset class | Beginning value 01/01/05 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 03/31/05 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,949.53** | **$0.00** | **$0.00** | **$0.00** | **-$24.81** | **$2,924.72** | **4.37%** |
| Stock Index | $1,014.57 | $0.00 | $0.00 | $0.00 | -$25.14 | $989.43 | 1.48% |
| Vanguard Windsor II | $1,934.96 | $0.00 | $0.00 | $0.00 | $0.33 | $1,935.29 | 2.89% |
| **Mid Cap** | **$1,323.15** | **$0.00** | **$0.00** | **$0.00** | **-$16.19** | **$1,306.96** | **1.95%** |
| Mid Cap Val(Wellington) | $1,323.15 | $0.00 | $0.00 | $0.00 | -$16.19 | $1,306.96 | 1.95% |
| **Small Cap** | **$1,237.66** | **$0.00** | **$0.00** | **$0.00** | **$1.90** | **$1,239.56** | **1.85%** |
| Evergreen Special Values | $1,237.66 | $0.00 | $0.00 | $0.00 | $1.90 | $1,239.56 | 1.85% |
| **Specialty** | **$6,740.69** | **$0.00** | **$0.00** | **$0.00** | **-$464.08** | **$6,276.61** | **9.38%** |
| Sci & Tech (TRowePrice) | $6,740.69 | $0.00 | $0.00 | $0.00 | -$464.08 | $6,276.61 | 9.38% |
| **Fixed Income** | **$54,663.62** | **$0.00** | **$0.00** | **$0.00** | **$498.49** | **$55,162.11** | **82.45%** |
| Fixed Account Plus | $54,663.62 | $0.00 | $0.00 | $0.00 | $498.49 | $55,162.11 | 82.45% |
| **Totals** | **$66,914.65** | **$0.00** | **$0.00** | **$0.00** | **-$4.69** | **$66,909.96** | **100%** |

## ► Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ► Account Details

### ACCOUNT 4550744
**BOROUGH OF FORT LEE**

### 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 01/01/05 - 03/31/05 | Since inception |
|---|---|---|
| **Beginning value 01/01/05** | **$66,914.65** | |
| Your contributions | $0.00 | $36,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | -$4.69 | |
| **Ending value 03/31/05** | **$66,909.96** | **$86,301.73** |
| Surrender value 03/31/05 | $66,909.96 | |

**Refer to the plan document for vesting/entitlement information.**

**Investments**

| Funds by asset class | Ending value 03/31/05 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$2,924.72** | **4.37%** | **0%** |
| Stock Index [10] | $989.43 | 1.48% | 0% |
| Vanguard Windsor II [24] | $1,935.29 | 2.89% | 0% |
| **Mid Cap** | **$1,306.96** | **1.95%** | **0%** |
| Mid Cap Val(Wellington) [38] | $1,306.96 | 1.95% | 0% |
| **Small Cap** | **$1,239.56** | **1.85%** | **0%** |
| Evergreen Special Values [55] | $1,239.56 | 1.85% | 0% |
| **Specialty** | **$6,276.61** | **9.38%** | **0%** |
| Sci & Tech (TRowePrice) [17] | $6,276.61 | 9.38% | 0% |
| **Fixed Income** | **$55,162.11** | **82.45%** | **100%** |
| Fixed Account Plus [1] | $55,162.11 | 82.45% | 100% |
| **Totals** | **$66,909.96** | **100%** | **100%** |

# Account Statement

REYAD, WAFA

## Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 03/31/05** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 08/23/03 | 08/23/08 | 5.00% | $48,597.00 | $0.00 | $0.00 | $45,501.92 |

\*  Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrendercharges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\*  The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 01/01/05** | **$68,814.65** | | | |
| | | $54,663.62 | Fixed Account Plus [1] | | |
| | | $1,237.66 | Evergreen Special Values [55] | 682.002783 | $1.814748 |
| | | $1,323.15 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.659928 |
| | | $6,740.69 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.152707 |
| | | $1,014.57 | Stock Index [10] | 214.084471 | $4.739093 |
| | | $1,934.96 | Vanguard Windsor II [24] | 910.582669 | $2.124989 |
| 03/31/05 | **Interest credited** | **$498.49** | Fixed Account Plus [1] | | |
| 03/31/05 | **Investment gains/losses** | **-$503.18** | | | |
| | | $1.90 | Evergreen Special Values [55] | | |
| | | -$16.19 | Mid Cap Val(Wellington) [38] | | |
| | | -$464.08 | Sci & Tech (TRowePrice) [17] | | |
| | | -$25.14 | Stock Index [10] | | |
| | | $0.33 | Vanguard Windsor II [24] | | |
| | **Ending value 03/31/05** | **$68,909.96** | | | |
| | | $55,162.11 | Fixed Account Plus [1] | | |
| | | $1,239.56 | Evergreen Special Values [55] | 682.002783 | $1.817526 |
| | | $1,306.96 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.627389 |
| | | $6,276.61 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.004497 |
| | | $989.43 | Stock Index [10] | 214.084471 | $4.621702 |
| | | $1,935.29 | Vanguard Windsor II [24] | 910.582669 | $2.125326 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: February'05 – 3.75%; March'05 – 3.75%; April'05 – 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2005 is 3%. Additional interest rate information is available upon request.

## Account Statement
REYAD, WAFA

## ► Important Information

Many fund families make payments to AIG V ALIC for service, marketing and distribution (12b-1 fees) as well as for record keeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about AIG VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities are offered through VALIC Financial Advisors, Inc., member NASD, SIPC and an SEC-registered investment advisor.** AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

## Account Statement
For the Period: 04/01/2005 - 06/30/2005

**AIG VALIC**

**WE KNOW RETIREMENT.**

IRA H. COHEN
**(800) 892-5558 x89561**
*Your AIG VALIC financial advisor*

**(800) 448-2542** *Speak with a Client Service Professional*
7:00 a.m. to 8:00 p.m. (CST), Monday through Friday
**(800) 428-2542** *AIG VALIC by Phone, automated account access*
**www.aigvalic.com** *AIG VALIC Online, internet account access*

#BWNKDQB
11011 4225634 002 008120   A
REYAD, WAFA

Our mission: To help you PLAN for the future by offering retirement planning, ADVICE and a CHOICE from an array of investment options and services, supported by an objective financial EDUCATION program. Call your personal AIG VALIC financial advisor today.

..................................|ll...l..l..l..l.l..l.l.l.l

## ▶ Portfolio Snapshot

**Ending value 06/30/05: $67,731.79**

### Activity at a Glance

| | |
|---|---|
| **Beginning value 04/01/05** | **$66,909.96** |
| Net change in value | $821.83 |
| **Ending value 06/30/05** | **$67,731.79** |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.

**Portfolio Values**

| Value | 04/01/05 | 06/30/05 |
|---|---|---|
| $80,600 | | |
| $64,480 | $66,909.96 | $67,731.79 |
| $48,360 | | |
| $32,240 | | |
| $16,120 | | |
| $0 | | |

### Asset Allocation



| % | Category |
|---|---|
| 4.39% | Large Cap |
| 1.97% | Mid Cap |
| 1.89% | Small Cap |
| 0% | Global & Intl Equity |
| 9.55% | Specialty |
| 0% | Hybrid |
| 82.20% | Fixed Income |

### Contributions and Balances

| Plan type | Contributions for the period 04/01/05 - 06/30/05 | Ending value 06/30/05 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $0.00 | $67,731.79 |

### At Your Service

The Power of Service: Planning -- We offer personalized financial planning services including comprehensive planning, retirement strategies, risk management and retirement education and estate planning. Call your personal AIG VALIC financial advisor today.

The Power of Service: Advice -- We offer work-site consultations, enrollment meetings, individual enrollment counseling and assistance to ensure plan-eligible employees get off to a great start. Call your personal AIG VALIC financial advisor today.

## REDACTED

VAL 00220

## Account Statement

REYAD, WAFA

## ▶ Investment Summary

| Funds by asset class | Beginning value 04/01/05 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 06/30/05 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,924.72** | **$0.00** | **$0.00** | **$0.00** | **$51.61** | **$2,976.33** | **4.39%** |
| Stock Index | $989.43 | $0.00 | $0.00 | $0.00 | $10.04 | $999.47 | 1.47% |
| Vanguard Windsor II | $1,935.29 | $0.00 | $0.00 | $0.00 | $41.57 | $1,976.86 | 2.92% |
| **Mid Cap** | **$1,306.96** | **$0.00** | **$0.00** | **$0.00** | **$30.34** | **$1,337.30** | **1.97%** |
| Mid Cap Val(Wellington) | $1,306.96 | $0.00 | $0.00 | $0.00 | $30.34 | $1,337.30 | 1.97% |
| **Small Cap** | **$1,239.56** | **$0.00** | **$0.00** | **$0.00** | **$41.28** | **$1,280.84** | **1.89%** |
| Evergreen Special Values | $1,239.56 | $0.00 | $0.00 | $0.00 | $41.28 | $1,280.84 | 1.89% |
| **Specialty** | **$6,276.61** | **$0.00** | **$0.00** | **$0.00** | **$189.93** | **$6,466.54** | **9.55%** |
| Sci & Tech (TRowePrice) | $6,276.61 | $0.00 | $0.00 | $0.00 | $189.93 | $6,466.54 | 9.55% |
| **Fixed Income** | **$55,162.11** | **$0.00** | **$0.00** | **$0.00** | **$508.67** | **$55,670.78** | **82.20%** |
| Fixed Account Plus | $55,162.11 | $0.00 | $0.00 | $0.00 | $508.67 | $55,670.78 | 82.20% |
| **Totals** | **$66,909.96** | **$0.00** | **$0.00** | **$0.00** | **$821.83** | **$67,731.79** | **100%** |

## ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ▶ Account Details

### ACCOUNT 4550744

BOROUGH OF FORT LEE

457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Activity Details

| | For the period 04/01/05 - 06/30/05 | Since Inception |
|---|---|---|
| Beginning value 04/01/05 | $66,909.96 | |
| Your contributions | $0.00 | $38,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $821.83 | |
| Ending value 06/30/05 | $67,731.79 | $86,301.73 |
| Surrender value 06/30/05 | $67,731.79 | |

Refer to the plan document for vesting/entitlement information.

### Investments

| Funds by asset class | Ending value 06/30/05 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$2,976.33** | **4.39%** | **0%** |
| Stock Index [10] | $999.47 | 1.47% | 0% |
| Vanguard Windsor II [24] | $1,976.86 | 2.92% | 0% |
| **Mid Cap** | **$1,337.30** | **1.97%** | **0%** |
| Mid Cap Val(Wellington) [38] | $1,337.30 | 1.97% | 0% |
| **Small Cap** | **$1,280.84** | **1.89%** | **0%** |
| Evergreen Special Values [55] | $1,280.84 | 1.89% | 0% |
| **Specialty** | **$6,466.54** | **9.55%** | **0%** |
| Sci & Tech (TRowePrice) [17] | $6,466.54 | 9.55% | 0% |
| **Fixed Income** | **$55,670.78** | **82.20%** | **100%** |
| Fixed Account Plus [1] | $55,670.78 | 82.20% | 100% |
| **Totals** | **$67,731.79** | **100%** | **100%** |

VAL 00221

Case 3:00-cv-00835-CFD    Document 536-4    Filed 11/01/2007    Page 86 of 135

## Account Statement
REYAD, WAFA

**3 of 4**
04/01/2005 - 06/30/2005

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 06/30/05** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $48,956.44 | $0.00 | $0.00 | $45,501.92 |

\* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\* The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our ClientCare Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 04/01/05** | **$66,909.96** | | | |
| | | $55,162.11 | Fixed Account Plus [1] | | |
| | | $1,239.56 | Evergreen Special Values [55] | 682.002783 | $1.817526 |
| | | $1,306.96 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.627369 |
| | | $6,276.61 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.004497 |
| | | $989.43 | Stock Index [10] | 214.084471 | $4.621702 |
| | | $1,935.29 | Vanguard Windsor II [24] | 910.582669 | $2.125326 |
| 06/30/05 | **Interest credited** | **$508.67** | Fixed Account Plus [1] | | |
| 06/30/05 | **Investment gains/losses** | **$313.16** | | | |
| | | $41.28 | Evergreen Special Values [55] | | |
| | | $30.34 | Mid Cap Val(Wellington) [38] | | |
| | | $189.93 | Sci & Tech (TRowePrice) [17] | | |
| | | $10.04 | Stock Index [10] | | |
| | | $41.57 | Vanguard Windsor II [24] | | |
| | **Ending value 06/30/05** | **$67,731.79** | | | |
| | | $55,670.78 | Fixed Account Plus [1] | | |
| | | $1,280.84 | Evergreen Special Values [55] | 682.002783 | $1.878082 |
| | | $1,337.30 | Mid Cap Val(Wellington) [38] | 497.439946 | $2.688370 |
| | | $6,466.54 | Sci & Tech (TRowePrice) [17] | 3,131.263064 | $2.065155 |
| | | $999.47 | Stock Index [10] | 214.084471 | $4.668555 |
| | | $1,976.86 | Vanguard Windsor II [24] | 910.582669 | $2.170989 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: May'05 = 3.75%; June'05 = 3.75%; July'05 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2005 is 3%. Additional interest rate information is available upon request.

11011 4225634 029787 052801 00002/00002 cA

**VAL 00222**

## Account Statement
REYAD, WAFA

## ▶ Important Information

Many fund families make payments to AIG V ALIC for service, marketing and distribution (12b-1 fees) as well as for record keeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about AIG VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities are offered through VALIC Financial Advisors, Inc., member NASD, SIPC and an SEC-registered investment advisor.** AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

# Account Statement
For the Period: 07/01/2005 - 09/30/2005

**AIG VALIC**

**WE KNOW RETIREMENT.™**

IRA H. COHEN
(800) 892-5555 x89561
*Your AIG VALIC financial advisor*

(800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *AIG VALIC by Phone, automated account access*
*7:00 a.m. to 8:00 p.m. (CST), Monday through Friday*
**www.aigvalic.com**  *AIG VALIC Online, Internet account access*
................................................................

#BWNKDQB
00230 4289296 001 008120   A
REYAD, WAFA

Our mission is to help you PLAN for the future by
offering objective and expert retirement planning and
ADVICE and a CHOICE from an array of investment
options and services, supported by an objective financial
EDUCATION program. Call your personal VALIC
financial advisor today.

I  IlmluulIhmilululmlulmlullllmlblulblblullll

## ► Portfolio Snapshot

### Ending value 09/30/05: $70,163.04

**Activity at a Glance**

| | |
|---|---|
| Beginning value 07/01/05 | $67,731.79 |
| Your contributions | $1,000.00 |
| Net change in value | $1,431.25 |
| Ending value 09/30/05 | $70,163.04 |

This section provides
a view of your
portfolio's beginning
and ending balance.
With the bar chart,
you can monitor at a
glance your total
portfolio's progress
for the given period.

**Portfolio Values**



| | |
|---|---|
| $83,490 | |
| $66,792 | $67,731.79   $70,163.04 |
| $50,094 | |
| $33,396 | |
| $16,698 | |
| $0 | 07/01/05    09/30/05 |

**Asset Allocation**

| | |
|---|---|
| 15.91% | Large Cap |
| 3.00% | Mid Cap |
| 4.97% | Small Cap |
| 10.06% | Global & Intl Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 66.06% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 07/01/05 - 09/30/05 | Ending value 09/30/05 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $1,000.00 | $70,163.04 |

**At Your Service**

The Power of Service -- Choice: To ensure our clients are able to
create and maintain a suitable plan and investment portfolio, we
offer a broad range of products and services. Call your personal
VALIC financial advisor today.

The Power of Service -- Education: Our market-tested, award-winning
literature and publications help our clients better understand their retirement
plans and the services developed to support them. Call your personal VALIC
financial advisor today.

**REDACTED**

VAL 00224

## Account Statement

REYAD, WAFA

### ► Investment Summary

| Funds by asset class | Beginning value 07/01/05 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 09/30/05 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$2,976.33** | **$430.00** | **$7,519.66** | **$0.00** | **$239.84** | **$11,165.83** | **15.91%** |
| Evergreen Fundmtal Lg Cap | $0.00 | $50.00 | $2,008.36 | $0.00 | $29.78 | $2,088.14 | 2.97% |
| Social Awareness | $0.00 | $80.00 | $1,290.48 | $0.00 | $32.75 | $1,403.23 | 2.00% |
| Stock Index | $999.47 | $220.00 | $4,936.55 | $0.00 | $116.01 | $6,272.03 | 8.94% |
| Value (Oppenheimer) | $0.00 | $80.00 | $1,275.58 | $0.00 | $46.85 | $1,402.43 | 2.00% |
| Vanguard Windsor II | $1,976.86 | $0.00 | -$1,991.31 | $0.00 | $14.45 | $0.00 | 0.00% |
| **Mid Cap** | **$1,337.30** | **$130.00** | **$542.37** | **$0.00** | **$96.76** | **$2,106.43** | **3.00%** |
| Mid Cap Index | $0.00 | $130.00 | $1,916.95 | $0.00 | $59.48 | $2,106.43 | 3.00% |
| Mid Cap Val(Wellington) | $1,337.30 | $0.00 | -$1,374.58 | $0.00 | $37.28 | $0.00 | 0.00% |
| **Small Cap** | **$1,280.84** | **$160.00** | **$1,928.64** | **$0.00** | **$121.30** | **$3,490.78** | **4.97%** |
| Evergreen Special Values | $1,280.84 | $30.00 | -$650.35 | $0.00 | $40.49 | $700.98 | 1.00% |
| Sm Cap Index | $0.00 | $130.00 | $2,578.99 | $0.00 | $80.81 | $2,789.80 | 3.97% |
| **Global & Intl Equity** | **$0.00** | **$280.00** | **$6,447.36** | **$0.00** | **$331.72** | **$7,059.08** | **10.06%** |
| International Equities | $0.00 | $280.00 | $5,058.33 | $0.00 | $325.26 | $5,663.59 | 8.07% |
| Intl Small Cap Equity | $0.00 | $0.00 | $1,389.03 | $0.00 | $6.46 | $1,395.49 | 1.99% |
| **Specialty** | **$6,466.54** | **$0.00** | **-$6,626.53** | **$0.00** | **$159.99** | **$0.00** | **0.00%** |
| **Fixed Income** | **$55,670.78** | **$0.00** | **-$9,811.50** | **$0.00** | **$481.64** | **$46,340.92** | **66.06%** |
| Fixed Account Plus | $55,670.78 | $0.00 | -$9,811.50 | $0.00 | $481.64 | $46,340.92 | 66.06% |
| **Totals** | **$67,731.79** | **$1,000.00** | **$0.00** | **$0.00** | **$1,431.25** | **$70,163.04** | **100%** |

### ► Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## Account Statement
REYAD, WAFA

## ► Account Details

### ACCOUNT 4550744
### BOROUGH OF FORT LEE
#### 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

#### Activity Details

| | For the period 07/01/05 - 09/30/05 | Since inception |
|---|---|---|
| Beginning value 07/01/05 | $67,731.79 | |
| Your contributions | $1,000.00 | $37,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $1,431.25 | |
| Ending value 09/30/05 | $70,163.04 | $87,301.73 |
| Surrender value 09/30/05 | $70,163.04 | |

Refer to the plan document for vesting/entitlement information.

#### Investments

| Funds by asset class | Ending value 09/30/05 | % of total | Future contributions |
|---|---|---|---|
| Large Cap | $11,165.83 | 15.91% | 47% |
| Evergreen Fundmtal Lg Cap[56]* | $2,088.14 | 2.97% | 10% |
| Social Awareness [12] | $1,403.23 | 2.00% | 7% |
| Stock Index [10] | $6,272.03 | 8.94% | 25% |
| Value (Oppenheimer) [74] | $1,402.43 | 2.00% | 5% |
| Mid Cap | $2,106.43 | 3.00% | 9% |
| Mid Cap Index [4] | $2,106.43 | 3.00% | 9% |
| Small Cap | $3,490.78 | 4.97% | 16% |
| Evergreen Special Values [55]* | $700.98 | 1.00% | 3% |
| Sm Cap Index [14] | $2,789.80 | 3.97% | 13% |
| Global & Intl Equity | $7,059.08 | 10.06% | 28% |
| International Equities [11] | $5,663.59 | 8.07% | 23% |
| Intl Small Cap Equity [33] | $1,395.49 | 1.99% | 5% |
| Fixed Income | $46,340.92 | 66.06% | 0% |
| Fixed Account Plus [1] | $46,340.92 | 66.06% | 0% |
| Totals | $70,163.04 | 100% | 100% |

#### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 09/30/05** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $49,322.54 | $0.00 | $0.00 | $45,501.92 |

* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.
** The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

#### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | Beginning value 07/01/05 | $67,731.79 | | | |
| | | $55,670.78 | Fixed Account Plus [1] | | |
| | | $1,280.84 | Evergreen Special Values [55]* | 682.002783 | $1.878062 |
| | | $1,337.30 | Mid Cap Val(Wellington) [38] | 497.439948 | $2.688370 |
| | | $6,466.54 | Sci & Tech (TRoPr/RCM) [17] | 3,131.263064 | $2.065155 |
| | | $999.47 | Stock Index [10] | 214.084471 | $4.668555 |
| | | $1,976.86 | Vanguard Windsor II [24] | 910.582669 | $2.170989 |

section continues  >

00230 4289296 000468 000811 00002/00003 cA

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 08/26/05 | Transfer of value | -$21,483.93 | | | |
| | | -$10,868.00 | Fixed Account Plus [1] | -327.020334 | $1.906627 |
| | | -$623.51 | Evergreen Special Values [55]* | -497.439946 | $2.763306 |
| | | -$1,374.58 | Mid Cap Val(Wellington) [38] | -3,131.263064 | $2.116247 |
| | | -$6,626.53 | Sci & Tech (TRoPr/RCM) [17] | -910.582669 | $2.186852 |
| | | -$1,991.31 | Vanguard Windsor II [24] | | |
| 08/26/05 | Transfer of value | $21,483.93 | | | |
| | | $1,364.23 | Evergreen Fundmtal Lg Cap[56]* | 1,318.896877 | $1.034372 |
| | | $6,819.00 | International Equities [11] | 4,640.038106 | $1.469600 |
| | | $2,726.31 | Mid Cap Index [4] | 309.189716 | $8.817596 |
| | | $2,726.31 | Sm Cap Index [14] | 847.716866 | $3.216062 |
| | | $2,045.27 | Social Awareness [12] | 572.390893 | $3.573205 |
| | | $3,757.54 | Stock Index [10] | 795.007974 | $4.726418 |
| | | $2,045.27 | Value (Oppenheimer) [74] | 1,736.701552 | $1.177675 |
| 09/15/05 | Contribution 09/16/05 | $1,000.00 | | | |
| | | $50.00 | Evergreen Fundmtal Lg Cap[56]* | 47.418985 | $1.054430 |
| | | $30.00 | Evergreen Special Values [55]* | 15.383211 | $1.950178 |
| | | $280.00 | International Equities [11] | 184.248588 | $1.519686 |
| | | $130.00 | Mid Cap Index [4] | 14.449134 | $8.997079 |
| | | $130.00 | Sm Cap Index [14] | 39.393629 | $3.300026 |
| | | $80.00 | Social Awareness [12] | 22.089166 | $3.621685 |
| | | $220.00 | Stock Index [10] | 45.665465 | $4.817645 |
| | | $80.00 | Value (Oppenheimer) [74] | 66.759017 | $1.198340 |
| 09/20/05 | Transfer of value | -$4,268.67 | | | |
| | | -$26.84 | Evergreen Special Values [55]* | -13.888712 | $1.932207 |
| | | -$1,760.67 | International Equities [11] | -1,157.346378 | $1.521295 |
| | | -$809.36 | Mid Cap Index [4] | -90.845425 | $8.909191 |
| | | -$147.32 | Sm Cap Index [14] | -44.976502 | $3.275385 |
| | | -$754.79 | Social Awareness [12] | -209.613669 | $3.600885 |
| | | -$769.69 | Value (Oppenheimer) [74] | -643.474731 | $1.196147 |
| 09/20/05 | Transfer of value | $4,268.67 | | | |
| | | $1,056.50 | Fixed Account Plus [1] | | |
| | | $644.13 | Evergreen Fundmtal Lg Cap[56]* | 612.284472 | $1.052011 |
| | | $1,389.03 | Intl Small Cap Equity [33] | 885.053245 | $1.569431 |
| | | $1,179.01 | Stock Index [10] | 248.096153 | $4.790851 |
| 09/30/05 | Interest credited | $481.64 | Fixed Account Plus [1] | | |
| 09/30/05 | Investment gains/losses | $949.61 | | | |
| | | $29.78 | Evergreen Fundmtal Lg Cap[56]* | | |
| | | $40.49 | Evergreen Special Values [55]* | | |
| | | $325.26 | International Equities [11] | | |
| | | $6.46 | Intl Small Cap Equity [33] | | |
| | | $59.48 | Mid Cap Index [4] | | |
| | | $37.28 | Mid Cap Val(Wellington) [38] | | |
| | | $159.99 | Sci & Tech (TRoPr/RCM) [17] | | |
| | | $80.81 | Sm Cap Index [14] | | |
| | | $32.75 | Social Awareness [12] | | |
| | | $116.01 | Stock Index [10] | | |
| | | $46.85 | Value (Oppenheimer) [74] | | |
| | | $14.45 | Vanguard Windsor II [24] | | |

**VAL 00227**

section continues  >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | Ending value 09/30/05 | $70,163.04 | | | |
| | | $46,340.92 | Fixed Account Plus [1] | | |
| | | $2,088.14 | Evergreen Fundmtal Lg Cap[56]* | 1,978.600334 | $1.055361 |
| | | $700.98 | Evergreen Special Values [55]* | 356.476948 | $1.966419 |
| | | $5,663.59 | International Equities [11] | 3,666.940316 | $1.544501 |
| | | $1,395.49 | Intl Small Cap Equity [33] | 885.053245 | $1.576727 |
| | | $2,106.43 | Mid Cap Index [4] | 232.793425 | $9.048509 |
| | | $2,789.80 | Sm Cap Index [14] | 842.133993 | $3.312776 |
| | | $1,403.23 | Social Awareness [12] | 384.866390 | $3.646030 |
| | | $6,272.03 | Stock Index [10] | 1,300.854063 | $4.821469 |
| | | $1,402.43 | Value (Oppenheimer) [74] | 1,159.965838 | $1.209006 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: August'05 = 3.75%; September'05 = 3.75%; October'05 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2005 is 3%. Additional interest rate information is available upon request.

## ► Important Information

\* Important information is included with your statement regarding changes to these funds. Please read the information carefully.

Many fund families make payments to V ALIC for service, marketing and distribution (12b-1 fees) as well as for record keeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities are offered through VALIC Financial Advisors, Inc., member NASD, SIPC and an SEC-registered investment advisor.**

AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

# Account Statement
For the Period: 10/01/2005 - 12/31/2005

## AIG VALIC
### WE KNOW RETIREMENT.™

COHEN, IRA H
(800) 892-5558 x89561
*Your AIG VALIC financial advisor*

(800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *AIG VALIC by Phone. automated account access*
*7:00 a.m. to 8:00 p.m. (CST), Monday through Friday*
www.aigvalic.com   *AIG VALIC Online. Internet account access*

Our mission is to help you PLAN for the future by offering objective and expert retirement planning and ADVICE and a CHOICE from an array of investment options and services, supported by an objective financial EDUCATION program. Call your personal VALIC financial advisor today.

#BWNKDQB
07024 4359376 001 008120   A
REYAD, WAFA

⊩ ‖₁₁₁‖‖₁₁₁₁₁₁‖₁₁₁‖₁₁‖₁₁₁₁₁₁₁‖₁₁₁‖₁₁₁₁₁‖₁₁‖

## ► Portfolio Snapshot

### Ending value 12/31/05: **$77,486.16**

**Activity at a Glance**

| | |
|---|---|
| Beginning value 10/01/05 | $70,163.04 |
| Your contributions | $6,000.00 |
| Net change in value | $1,323.12 |
| **Ending value 12/31/05** | **$77,486.16** |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.

**Portfolio Values**



| | |
|---|---|
| $92,210 | |
| $73,768 | $70,163.04 $77,486.16 |
| $55,326 | |
| $36,884 | |
| $18,442 | |
| $0 | 10/01/05   12/31/05 |

**Asset Allocation**

| % | Category |
|---|---|
| 18.19% | Large Cap |
| 4.10% | Mid Cap |
| 6.11% | Small Cap |
| 11.36% | Global & Intl Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 60.24% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 10/01/05 - 12/31/05 | Ending value 12/31/05 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $6,000.00 | $77,486.16 |

**At Your Service**

Due to scheduled updates AIG VALIC by Phone, our toll-free telephone service, and our Web site, AIG VALIC Online, will not be available after 3 p.m. (CST) on February 17, 2006 through February 20, 2006. These systems will be available after 9 a.m. (CST) on February 21, 2006.

The Power of Service -- Education: Our market-tested, award-winning literature and publications help our clients better understand their retirement plans and their services developed to support them. Call your personal VALIC financial advisor today.

REDACTED

07024 4359376 014090 025181 00001/00003  cA

## Account Statement
REYAD, WAFA

## ► Investment Summary

| Funds by asset class | Beginning value 10/01/05 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 12/31/05 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$11,165.83** | **$2,810.00** | **-$98.07** | **$0.00** | **$214.73** | **$14,092.49** | **18.19%** |
| Evergreen Fundmtal Lg Cap | $2,088.14 | $600.00 | $404.35 | $0.00 | $34.28 | $3,126.77 | 4.04% |
| Social Awareness | $1,403.23 | $430.00 | $482.77 | $0.00 | $39.18 | $2,355.18 | 3.04% |
| Stock Index | $6,272.03 | $1,500.00 | -$85.97 | $0.00 | $135.20 | $7,821.26 | 10.09% |
| Value (Oppenheimer) | $1,402.43 | $280.00 | -$899.22 | $0.00 | $6.07 | $789.28 | 1.02% |
| **Mid Cap** | **$2,106.43** | **$560.00** | **$437.08** | **$0.00** | **$76.96** | **$3,180.47** | **4.10%** |
| Mid Cap Index | $2,106.43 | $560.00 | $437.08 | $0.00 | $76.96 | $3,180.47 | 4.10% |
| **Small Cap** | **$3,490.78** | **$950.00** | **$252.01** | **$0.00** | **$41.21** | **$4,734.00** | **6.11%** |
| Evergreen Special Values | $700.98 | $150.00 | -$866.97 | $0.00 | $15.99 | $0.00 | 0.00% |
| Sm Cap Index | $2,789.80 | $800.00 | $1,118.98 | $0.00 | $25.22 | $4,734.00 | 6.11% |
| **Global & Intl Equity** | **$7,059.08** | **$1,680.00** | **-$530.32** | **$0.00** | **$593.97** | **$8,802.73** | **11.36%** |
| International Equities | $5,663.59 | $1,380.00 | -$298.31 | $0.00 | $430.96 | $7,176.24 | 9.26% |
| Intl Small Cap Equity | $1,395.49 | $300.00 | -$232.01 | $0.00 | $163.01 | $1,626.49 | 2.10% |
| **Fixed Income** | **$46,340.92** | **$0.00** | **-$60.70** | **$0.00** | **$396.25** | **$46,676.47** | **60.24%** |
| Fixed Account Plus | $46,340.92 | $0.00 | -$60.70 | $0.00 | $396.25 | $46,676.47 | 60.24% |
| **Totals** | **$70,163.04** | **$6,000.00** | **$0.00** | **$0.00** | **$1,323.12** | **$77,486.16** | **100%** |

## ► Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ► Account Details

### ACCOUNT 4550744
BOROUGH OF FORT LEE
### 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Activity Details

| | For the period 10/01/05 - 12/31/05 | Since Inception |
|---|---|---|
| Beginning value 10/01/05 | $70,163.04 | |
| Your contributions | $6,000.00 | $43,144.58 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $1,323.12 | |
| Ending value 12/31/05 | $77,486.16 | $93,301.73 |
| Surrender value 12/31/05 | $77,486.16 | |

Refer to the plan document for vesting/entitlement information.

### Investment

| Funds by asset class | Ending value 12/31/05 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$14,092.49** | **18.19%** | **46%** |
| Evergreen Fundmtal Lg Cap[56]* | $3,126.77 | 4.04% | 10% |
| Social Awareness [12] | $2,355.18 | 3.04% | 8% |
| Stock Index [10] | $7,821.26 | 10.09% | 25% |
| Value (Oppenheimer) [74] | $789.28 | 1.02% | 3% |
| **Mid Cap** | **$3,180.47** | **4.10%** | **11%** |
| Mid Cap Index [4] | $3,180.47 | 4.10% | 11% |
| **Small Cap** | **$4,734.00** | **6.11%** | **15%** |
| Sm Cap Index [14] | $4,734.00 | 6.11% | 15% |

section continues   >

VAL 00230

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Investments, continued

| Funds by asset class | Ending value 12/31/05 | % of total | Future contributions |
|---|---|---|---|
| **Global & Intl Equity** | **$8,802.73** | **11.36%** | **28%** |
| International Equities [11] | $7,176.24 | 9.26% | 23% |
| Intl Small Cap Equity [33] | $1,626.49 | 2.10% | 5% |
| **Fixed Income** | **$46,676.47** | **60.24%** | **0%** |
| Fixed Account Plus [1] | $46,676.47 | 60.24% | 0% |
| **Totals** | **$77,486.16** | **100%** | **100%** |

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus Interest* | Principal paid this period | Interest paid this period | Principal balance as of 12/31/05** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $49,891.38 | $0.00 | $0.00 | $45,501.92 |

*   Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.
**  The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 10/01/05** | **$70,163.04** | | | |
| | | $46,340.92 | Fixed Account Plus [1] | | |
| | | $2,088.14 | Evergreen Fundmtal Lg Cap[56]* | 1,978.600334 | $1.055361 |
| | | $700.96 | Evergreen Special Values [55]* | 356.476948 | $1.966419 |
| | | $5,663.59 | International Equities [11] | 3,666.940316 | $1.544501 |
| | | $1,395.49 | Intl Small Cap Equity [33] | 885.053245 | $1.576727 |
| | | $2,106.43 | Mid Cap Index [4] | 232.793425 | $9.048509 |
| | | $2,789.80 | Sm Cap Index [14] | 842.133993 | $3.312778 |
| | | $1,403.23 | Social Awareness [12] | 384.866390 | $3.646030 |
| | | $6,272.03 | Stock Index [10] | 1,300.854063 | $4.821469 |
| | | $1,402.43 | Value (Oppenheimer) [74] | 1,159.985838 | $1.209006 |
| 10/03/05 | **Guided portfolio fee** | **-$53.05** | | | |
| | | -$35.39 | Fixed Account Plus [1] | | |
| | | -$1.54 | Evergreen Fundmtal Lg Cap[56]* | -1.460595 | $1.054365 |
| | | -$0.51 | Evergreen Special Values [55]* | -0.259117 | $1.968224 |
| | | -$4.25 | International Equities [11] | -2.755166 | $1.542557 |
| | | -$1.05 | Intl Small Cap Equity [33] | -0.665060 | $1.578806 |
| | | -$1.55 | Mid Cap Index [4] | -0.170349 | $9.098953 |
| | | -$2.03 | Sm Cap Index [14] | -0.610231 | $3.326809 |
| | | -$1.05 | Social Awareness [12] | -0.288446 | $3.640195 |
| | | -$4.65 | Stock Index [10] | -0.966261 | $4.812364 |
| | | -$1.03 | Value (Oppenheimer) [74] | -0.852725 | $1.207892 |

section continues   >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions, continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 10/13/05 | Contribution 10/14/05 | **$1,000.00** | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 99.234604 | $1.007713 |
| | | $30.00 | Evergreen Special Values [55]* | 16.258841 | $1.845150 |
| | | $230.00 | International Equities [11] | 152.926854 | $1.503987 |
| | | $50.00 | Intl Small Cap Equity [33] | 32.458996 | $1.540405 |
| | | $90.00 | Mid Cap Index [4] | 10.605285 | $8.486335 |
| | | $130.00 | Sm Cap Index [14] | 42.071061 | $3.090010 |
| | | $70.00 | Social Awareness [12] | 19.953065 | $3.508233 |
| | | $250.00 | Stock Index [10] | 54.135122 | $4.618074 |
| | | $50.00 | Value (Oppenheimer) [74] | 43.487072 | $1.149767 |
| 10/27/05 | Contribution 10/28/05 | **$1,000.00** | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 98.738029 | $1.012781 |
| | | $30.00 | Evergreen Special Values [55]* | 16.213236 | $1.850340 |
| | | $230.00 | International Equities [11] | 155.045449 | $1.483436 |
| | | $50.00 | Intl Small Cap Equity [33] | 33.004411 | $1.514949 |
| | | $90.00 | Mid Cap Index [4] | 10.506996 | $8.565721 |
| | | $130.00 | Sm Cap Index [14] | 42.004995 | $3.094870 |
| | | $70.00 | Social Awareness [12] | 19.763275 | $3.541923 |
| | | $250.00 | Stock Index [10] | 54.053949 | $4.625009 |
| | | $50.00 | Value (Oppenheimer) [74] | 43.896363 | $1.144260 |
| 11/09/05 | Contribution 11/10/05 | **$1,000.00** | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 95.144944 | $1.051028 |
| | | $30.00 | Evergreen Special Values [55]* | 15.447944 | $1.942005 |
| | | $230.00 | International Equities [11] | 150.853404 | $1.524659 |
| | | $50.00 | Intl Small Cap Equity [33] | 32.408314 | $1.542814 |
| | | $90.00 | Mid Cap Index [4] | 9.987701 | $9.011083 |
| | | $130.00 | Sm Cap Index [14] | 39.744316 | $3.270908 |
| | | $70.00 | Social Awareness [12] | 19.123222 | $3.660471 |
| | | $250.00 | Stock Index [10] | 52.159464 | $4.792994 |
| | | $50.00 | Value (Oppenheimer) [74] | 42.580407 | $1.174249 |
| 11/22/05 | Contribution 11/23/05 | **$1,000.00** | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 91.899939 | $1.088140 |
| | | $30.00 | Evergreen Special Values [55]* | 15.027147 | $1.996387 |
| | | $230.00 | International Equities [11] | 147.569277 | $1.558590 |
| | | $50.00 | Intl Small Cap Equity [33] | 31.922059 | $1.566315 |
| | | $90.00 | Mid Cap Index [4] | 9.833814 | $9.342094 |
| | | $130.00 | Sm Cap Index [14] | 38.433941 | $3.382427 |
| | | $70.00 | Social Awareness [12] | 18.578106 | $3.767878 |
| | | $250.00 | Stock Index [10] | 50.468224 | $4.953612 |
| | | $50.00 | Value (Oppenheimer) [74] | 41.174460 | $1.214345 |
| 12/08/05 | Contribution 12/09/05 | **$1,000.00** | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 92.253986 | $1.083964 |
| | | $30.00 | Evergreen Special Values [55]* | 14.901782 | $2.013182 |
| | | $230.00 | International Equities [11] | 144.555808 | $1.591081 |
| | | $50.00 | Intl Small Cap Equity [33] | 30.851171 | $1.620684 |
| | | $90.00 | Mid Cap Index [4] | 9.616344 | $9.359066 |
| | | $130.00 | Sm Cap Index [14] | 38.271832 | $3.396754 |
| | | $70.00 | Social Awareness [12] | 18.587050 | $3.766063 |
| | | $250.00 | Stock Index [10] | 50.667329 | $4.934146 |
| | | $50.00 | Value (Oppenheimer) [74] | 41.195290 | $1.213731 |

VAL 00232

section continues  >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions continued**                                                                                     0170-0204/0919  X2280  2798

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 12/21/05 | Transfer of value | -$2,443.18 | | | |
| | | -$60.70 | Fixed Account Plus [1] | | |
| | | -$866.97 | Evergreen Special Values [55]* | -434.086781 | $1.997312 |
| | | -$298.31 | International Equities [11] | -182.345114 | $1.635960 |
| | | -$232.01 | Intl Small Cap Equity [33] | -137.003844 | $1.693491 |
| | | -$85.97 | Stock Index [10] | -17.331228 | $4.960657 |
| | | -$899.22 | Value (Oppenheimer) [74] | -740.346894 | $1.214587 |
| 12/21/05 | Transfer of value | $2,443.18 | | | |
| | | $404.35 | Evergreen Fundmtal Lg Cap[56]* | 372.901364 | $1.084335 |
| | | $437.08 | Mid Cap Index [4] | 46.693453 | $9.360627 |
| | | $1,118.98 | Sm Cap Index [14] | 332.077116 | $3.369639 |
| | | $482.77 | Social Awareness [12] | 127.796314 | $3.777852 |
| 12/22/05 | Contribution 12/23/05 | $1,000.00 | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 91.872077 | $1.088470 |
| | | $230.00 | International Equities [11] | 140.282309 | $1.639551 |
| | | $50.00 | Intl Small Cap Equity [33] | 29.391487 | $1.701174 |
| | | $110.00 | Mid Cap Index [4] | 11.680200 | $9.417647 |
| | | $150.00 | Sm Cap Index [14] | 44.243429 | $3.390334 |
| | | $80.00 | Social Awareness [12] | 21.074699 | $3.796021 |
| | | $250.00 | Stock Index [10] | 50.172694 | $4.982790 |
| | | $30.00 | Value (Oppenheimer) [74] | 24.617182 | $1.218661 |
| 12/31/05 | Interest credited | $431.64 | Fixed Account Plus [1] | | |
| 12/31/05 | Investment gains/losses | $944.53 | | | |
| | | $35.82 | Evergreen Fundmtal Lg Cap[56]* | | |
| | | $16.50 | Evergreen Special Values [55]* | | |
| | | $435.21 | International Equities [11] | | |
| | | $164.06 | Intl Small Cap Equity [33] | | |
| | | $78.51 | Mid Cap Index [4] | | |
| | | $27.25 | Sm Cap Index [14] | | |
| | | $40.23 | Social Awareness [12] | | |
| | | $139.85 | Stock Index [10] | | |
| | | $7.10 | Value (Oppenheimer) [74] | | |
| | **Ending value 12/31/05** | $77,486.16 | | | |
| | | $46,676.47 | Fixed Account Plus [1] | | |
| | | $3,126.77 | Evergreen Fundmtal Lg Cap[56]* | 2,919.184682 | $1.071112 |
| | | $7,176.24 | International Equities [11] | 4,373.073137 | $1.641007 |
| | | $1,626.49 | Intl Small Cap Equity [33] | 937.420759 | $1.735068 |
| | | $3,180.47 | Mid Cap Index [4] | 341.346669 | $9.317406 |
| | | $4,734.00 | Sm Cap Index [14] | 1,418.370452 | $3.337630 |
| | | $2,355.18 | Social Awareness [12] | 629.453675 | $3.741627 |
| | | $7,821.26 | Stock Index [10] | 1,594.213356 | $4.906031 |
| | | $789.28 | Value (Oppenheimer) [74] | 655.536993 | $1.204022 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: November'05=3.75%; December'05= 3.75%; January'06= 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2006 is 3%. Additional interest rate information is available upon request.

**VAL 00233**

07024 4359375 014092 025185 00003/00003  cA

## Account Statement
REYAD, WAFA

Important Information, continued
### ► Important Information

\* These funds are included in the fund line-up changes scheduled for February 21, 2006. Please see the prospectus supplement mailed to you in December 2006, review this information on www.aigvalic.com or contact your VALIC financial advisor.

Many fund families make payments to V ALIC for service, marketing and distribution (12b-1 fees) as well as for record keeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities are offered through VALIC Financial Advisors, Inc., member NASD, SIPC and an SEC-registered investment advisor.**

AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

VAL 00234

**AIG VALIC**

## Account Statement
For the Period: 01/01/2006 - 03/31/2006

**WE KNOW RETIREMENT.**

IRA N COHEN
(800) 892-5558 x59561
*Your financial advisor*

(800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *AIG VALIC by Phone, automated account access*
*7:00 a.m. to 8:00 p.m. (CST), Monday through Friday*
www.aigvalic.com *AIG VALIC Online, internet account access*

#BWNKDQB
09611 4444717 002 008120   A
REYAD, WAFA

Our mission is to help you PLAN for the future by offering objective and expert retirement planning and ADVICE and a CHOICE from an array of investment options and services, supported by an objective financial EDUCATION program. Call your personal financial advisor today.

‖ ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

## ▶ Portfolio Snapshot

### Ending value 03/31/06: **$85,301.76**

**Activity at a Glance**

| | |
|---|---|
| Beginning value 01/01/06 | $77,486.16 |
| Your contributions | $5,200.00 |
| Net change in value | $2,615.60 |
| **Ending value 03/31/06** | **$85,301.76** |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.



Portfolio Values

$77,486.16 (01/01/06)  $85,301.76 (03/31/06)

**Asset Allocation**



| | |
|---|---|
| 19.93% | Large Cap |
| 4.68% | Mid Cap |
| 7.26% | Small Cap |
| 12.99% | Global & Intl Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 55.14% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 01/01/06 - 03/31/06 | Ending value 03/31/06 |
|---|---|---|
| BOROUGH OF FORT LEE | | |
| 457 Deferred Compensation Plan | $5,200.00 | $85,301.76 |

**At Your Service**

Implementation of the planned fund substitution detailed in the prospectus supplement dated December 05, 2005, has been moved from February 18 - 20, 2006, to Memorial Day Weekend, May 27 - 29, 2006. We regret any confusion this change may cause. If you have any questions please visit www.aigvalic.com or call your financial advisor or one of our Client Service Professionals.

Great News! Personal Performance for all your accounts is available on our web site. Just log on to www.aigvalic.com and select AIG VALIC Online under Login.

## REDACTED

VAL 00235

## Account Statement

REYAD, WAFA

## ► Investment Summary

| Funds by asset class | Beginning value 01/01/06 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 03/31/06 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$14,092.49** | **$2,392.00** | **$0.00** | **$0.00** | **$516.91** | **$17,001.40** | **19.93%** |
| Evergreen Fundmtal Lg Cap | $3,126.77 | $520.00 | $0.00 | $0.00 | $128.81 | $3,775.58 | 4.43% |
| Social Awareness | $2,355.18 | $416.00 | $0.00 | $0.00 | $66.70 | $2,837.88 | 3.33% |
| Stock Index | $7,821.26 | $1,300.00 | $0.00 | $0.00 | $299.78 | $9,421.04 | 11.04% |
| Value (Oppenheimer) | $789.28 | $156.00 | $0.00 | $0.00 | $21.62 | $966.90 | 1.13% |
| **Mid Cap** | **$3,180.47** | **$572.00** | **$0.00** | **$0.00** | **$242.31** | **$3,994.78** | **4.68%** |
| Mid Cap Index | $3,180.47 | $572.00 | $0.00 | $0.00 | $242.31 | $3,994.78 | 4.68% |
| **Small Cap** | **$4,734.00** | **$780.00** | **$0.00** | **$0.00** | **$681.49** | **$6,195.49** | **7.26%** |
| Sm Cap Index | $4,734.00 | $780.00 | $0.00 | $0.00 | $681.49 | $6,195.49 | 7.26% |
| **Global & Intl Equity** | **$8,802.73** | **$1,456.00** | **$0.00** | **$0.00** | **$818.49** | **$11,077.22** | **12.99%** |
| International Equities | $7,176.24 | $1,196.00 | $0.00 | $0.00 | $619.39 | $8,991.63 | 10.54% |
| Intl Small Cap Equity | $1,626.49 | $260.00 | $0.00 | $0.00 | $199.10 | $2,085.59 | 2.45% |
| **Fixed Income** | **$46,676.47** | **$0.00** | **$0.00** | **$0.00** | **$356.40** | **$47,032.87** | **55.14%** |
| Fixed Account Plus | $46,676.47 | $0.00 | $0.00 | $0.00 | $356.40 | $47,032.87 | 55.14% |
| **Totals** | **$77,486.16** | **$5,200.00** | **$0.00** | **$0.00** | **$2,615.60** | **$85,301.76** | **100%** |

## ► Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ► Account Details

### ACCOUNT 4550744

BOROUGH OF FORT LEE

457 Deferred Compensation Plan

EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 01/01/06 - 03/31/06 | Since Inception |
|---|---|---|
| **Beginning value 01/01/06** | **$77,486.16** | |
| Your contributions | $5,200.00 | $48,344.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $2,615.60 | |
| **Ending value 03/31/06** | **$85,301.76** | **$98,501.73** |
| Surrender value 03/31/06 | $85,301.76 | |

Refer to the plan document for vesting/entitlement information.

**Investments**

| Funds by asset class | Ending value 03/31/06 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$17,001.40** | **19.93%** | **46%** |
| Evergreen Fundmtal Lg Cap[56]* | $3,775.58 | 4.43% | 9% |
| Social Awareness [12] | $2,837.88 | 3.33% | 8% |
| Stock Index [10] | $9,421.04 | 11.04% | 25% |
| Value (Oppenheimer) [74] | $966.90 | 1.13% | 4% |
| **Mid Cap** | **$3,994.78** | **4.68%** | **13%** |
| Mid Cap Index [4] | $3,994.78 | 4.68% | 13% |
| **Small Cap** | **$6,195.49** | **7.26%** | **14%** |
| Sm Cap Index [14] | $6,195.49 | 7.26% | 14% |
| **Global & Intl Equity** | **$11,077.22** | **12.99%** | **27%** |
| International Equities [11] | $8,991.63 | 10.54% | 23% |
| Intl Small Cap Equity [33] | $2,085.59 | 2.45% | 4% |

section continues   >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Investments, continued

| Funds by asset class | Ending value 03/31/06 | % of total | Future contributions |
|---|---|---|---|
| **Fixed Income** | **$47,032.87** | **55.14%** | **0%** |
| Fixed Account Plus [1] | $47,032.87 | 55.14% | 0% |
| **Totals** | **$85,301.76** | **100%** | **100%** |

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 03/31/06** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $50,054.87 | $0.00 | $0.00 | $45,501.92 |

\* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\* The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 01/01/06** | **$77,486.16** | | | |
| | | $46,676.47 | Fixed Account Plus [1] | | |
| | | $3,126.77 | Evergreen Fundmtal Lg Cap[56]* | 2,919.184682 | $1.071112 |
| | | $7,176.24 | International Equities [11] | 4,373.073137 | $1.641007 |
| | | $1,626.49 | Intl Small Cap Equity [33] | 937.420759 | $1.735068 |
| | | $3,180.47 | Mid Cap Index [4] | 341.346869 | $9.317406 |
| | | $4,734.00 | Sm Cap Index [14] | 1,418.370452 | $3.337630 |
| | | $2,355.18 | Social Awareness [12] | 629.453675 | $3.741627 |
| | | $7,821.26 | Stock Index [10] | 1,594.213356 | $4.906031 |
| | | $789.28 | Value (Oppenheimer) [74] | 655.536993 | $1.204022 |
| 01/03/06 | **Guided portfolio fee** | -$117.18 | | | |
| | | -$68.86 | Fixed Account Plus [1] | | |
| | | -$4.89 | Evergreen Fundmtal Lg Cap[56]* | -4.488289 | $1.089502 |
| | | -$11.45 | International Equities [11] | -6.782866 | $1.688077 |
| | | -$2.60 | Intl Small Cap Equity [33] | -1.458768 | $1.782326 |
| | | -$5.00 | Mid Cap Index [4] | -0.528796 | $9.455451 |
| | | -$7.45 | Sm Cap Index [14] | -2.196799 | $3.391298 |
| | | -$3.68 | Social Awareness [12] | -0.968812 | $3.798468 |
| | | -$12.22 | Stock Index [10] | -2.451057 | $4.985604 |
| | | -$1.23 | Value (Oppenheimer) [74] | -1.006245 | $1.222366 |
| 01/05/06 | **Contribution 01/06/06** | $1,000.00 | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 91.595558 | $1.091756 |
| | | $230.00 | International Equities [11] | 135.093861 | $1.702520 |
| | | $50.00 | Intl Small Cap Equity [33] | 27.526643 | $1.816422 |
| | | $110.00 | Mid Cap Index [4] | 11.554176 | $9.520367 |
| | | $150.00 | Sm Cap Index [14] | 43.750720 | $3.428515 |
| | | $80.00 | Social Awareness [12] | 20.950240 | $3.818572 |
| | | $250.00 | Stock Index [10] | 49.953903 | $5.004614 |
| | | $30.00 | Value (Oppenheimer) [74] | 24.461780 | $1.226404 |

**VAL 00237**

section continues  >

VAL 00237

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 01/19/06 | Contribution 01/20/06 | $1,000.00 | | | |
| | | $100.00 | Evergreen Fundmtal Lg Cap[56]* | 90.670134 | $1.102899 |
| | | $230.00 | International Equities [11] | 136.603908 | $1.683700 |
| | | $50.00 | Intl Small Cap Equity [33] | 27.702703 | $1.804878 |
| | | $110.00 | Mid Cap Index [4] | 11.301312 | $9.733383 |
| | | $150.00 | Sm Cap Index [14] | 42.330814 | $3.543518 |
| | | $80.00 | Social Awareness [12] | 20.837354 | $3.839259 |
| | | $250.00 | Stock Index [10] | 49.503559 | $5.050142 |
| | | $30.00 | Value (Oppenhelmer) [74] | 24.207800 | $1.239270 |
| 02/02/06 | Contribution 02/03/06 | $800.00 | | | |
| | | $80.00 | Evergreen Fundmtal Lg Cap[56]* | 73.301624 | $1.091381 |
| | | $184.00 | International Equities [11] | 107.469981 | $1.712106 |
| | | $40.00 | Intl Small Cap Equity [33] | 21.691786 | $1.844018 |
| | | $88.00 | Mid Cap Index [4] | 8.995399 | $9.782779 |
| | | $120.00 | Sm Cap Index [14] | 33.349814 | $3.598221 |
| | | $64.00 | Social Awareness [12] | 16.928584 | $3.780588 |
| | | $200.00 | Stock Index [10] | 40.041267 | $4.994847 |
| | | $24.00 | Value (Oppenheimer) [74] | 19.535415 | $1.228538 |
| 02/16/06 | Contribution 02/17/06 | $800.00 | | | |
| | | $80.00 | Evergreen Fundmtal Lg Cap[56]* | 72.288676 | $1.106674 |
| | | $184.00 | International Equities [11] | 108.547400 | $1.695112 |
| | | $40.00 | Intl Small Cap Equity [33] | 22.053768 | $1.813749 |
| | | $88.00 | Mid Cap Index [4] | 8.995094 | $9.783111 |
| | | $120.00 | Sm Cap Index [14] | 33.095268 | $3.625896 |
| | | $64.00 | Social Awareness [12] | 16.682675 | $3.836315 |
| | | $200.00 | Stock Index [10] | 39.436406 | $5.071456 |
| | | $24.00 | Value (Oppenheimer) [74] | 19.494112 | $1.231141 |
| 03/02/06 | Contribution 03/03/06 | $800.00 | | | |
| | | $80.00 | Evergreen Fundmtal Lg Cap[56]* | 72.135629 | $1.109022 |
| | | $184.00 | International Equities [11] | 107.325051 | $1.714418 |
| | | $40.00 | Intl Small Cap Equity [33] | 21.795443 | $1.835246 |
| | | $88.00 | Mid Cap Index [4] | 8.905583 | $9.881442 |
| | | $120.00 | Sm Cap Index [14] | 32.733206 | $3.666002 |
| | | $64.00 | Social Awareness [12] | 16.673045 | $3.838531 |
| | | $200.00 | Stock Index [10] | 39.428492 | $5.072474 |
| | | $24.00 | Value (Oppenheimer) [74] | 19.469173 | $1.232718 |
| 03/16/06 | Contribution 03/17/06 | $800.00 | | | |
| | | $80.00 | Evergreen Fundmtal Lg Cap[56]* | 71.332018 | $1.121516 |
| | | $184.00 | International Equities [11] | 105.249911 | $1.748220 |
| | | $40.00 | Intl Small Cap Equity [33] | 21.492261 | $1.861135 |
| | | $88.00 | Mid Cap Index [4] | 8.905324 | $9.881729 |
| | | $120.00 | Sm Cap Index [14] | 32.561499 | $3.685334 |
| | | $64.00 | Social Awareness [12] | 16.512882 | $3.875762 |
| | | $200.00 | Stock Index [10] | 38.920887 | $5.138629 |
| | | $24.00 | Value (Oppenheimer) [74] | 19.396040 | $1.237366 |

section continues    >

VAL 00238

## Account Statement
REYAD, WAFA

### Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 03/31/06 | Interest credited | $425.06 | Fixed Account Plus [1] | | |
| 03/31/06 | Investment gains/losses | $2,307.72 | | | |
| | | $133.70 | Evergreen Fundmtal Lg Cap[56]* | | |
| | | $630.84 | International Equities [11] | | |
| | | $201.70 | Intl Small Cap Equity [33] | | |
| | | $247.31 | Mid Cap Index [4] | | |
| | | $688.94 | Sm Cap Index [14] | | |
| | | $70.38 | Social Awareness [12] | | |
| | | $312.00 | Stock Index [10] | | |
| | | $22.85 | Value (Oppenheimer) [74] | | |
| | Ending value 03/31/06 | $85,301.75 | | | |
| | | $47,032.87 | Fixed Account Plus [1] | | |
| | | $3,775.58 | Evergreen Fundmtal Lg Cap[56]* | 3,386.020034 | $1.115049 |
| | | $8,991.63 | International Equities [11] | 5,066.580383 | $1.774694 |
| | | $2,085.59 | Intl Small Cap Equity [33] | 1,078.224595 | $1.934282 |
| | | $3,994.78 | Mid Cap Index [4] | 399.474961 | $10.000070 |
| | | $6,195.49 | Sm Cap Index [14] | 1,633.994974 | $3.791621 |
| | | $2,837.86 | Social Awareness [12] | 737.069644 | $3.850220 |
| | | $9,421.04 | Stock Index [10] | 1,849.046813 | $5.095080 |
| | | $966.90 | Value (Oppenheimer) [74] | 781.095048 | $1.237882 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: February'06=3.75%; March'06= 3.75%; April'06 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2006 is 3%. Additional interest rate information is available upon request.

## ▶ Important Information

* These funds are included in the fund lineup changes scheduled for May 27, 2006. For more information visit AIG
VALIC Online at www.aigvalic.com or contact your financial advisor.

**VAL 00239**

## Account Statement
REYAD, WAFA

Important Information, continued

Many fund families make payments to VALIC for service, marketing and distribution (12b-1 fees) as well as for recordkeeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about VALIC's revenue-sharing policy, please visit www.aigvalic.com.

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

### Securities distributed by American General Distributors, Inc., Member NASD.

AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

VAL 00240

## Account Statement
For the Period: 04/01/2006 - 06/30/2006



**AIG VALIC**

**WE KNOW RETIREMENT.™**

**IRA H COHEN**
**(800) 892-5558 x89561**
*Your financial advisor*

**(800) 448-2542** *Speak with a Client Service Professional*
**(800) 428-2542** *AIG VALIC by Phone, automated account access*
*7:00 a.m. to 8:00 p.m. (CST), Monday through Friday*
**www.aigvalic.com** *AIG VALIC Online, internet account access*

Our mission is to help you PLAN for the future by
offering objective and expert retirement planning and
ADVICE and a CHOICE from an array of investment
options and services, supported by an objective financial
EDUCATION program. Call your personal financial
advisor today.

#BWNKDQB
13749 4531358 001 008120  A
REYAD, WAFA

I  Illuiluulllinuduhluhlulltullutulluuhlnuhhldududld

## ▶ Portfolio Snapshot

**Ending value 06/30/06: $89,499.93**

### Activity at a Glance

| | |
|---|---|
| Beginning value 04/01/06 | $85,301.76 |
| Your contributions | $4,800.00 |
| Net change in value | -$601.83 |
| Ending value 06/30/06 | $89,499.93 |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.

**Portfolio Values**

| | |
|---|---|
| $106,500 | |
| $85,200 | **$85,301.76**  **$89,499.93** |
| $63,900 | |
| $42,600 | |
| $21,300 | |
| $0 | 04/01/06    06/30/06 |

### Asset Allocation



| | |
|---|---|
| 21.70% | Large Cap |
| 6.20% | Mid Cap |
| 6.23% | Small Cap |
| 12.20% | Global & Intl Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 53.67% | Fixed Income |

### Contributions and Balances

| Plan type | Contributions for the period 04/01/06 - 06/30/06 | Ending value 06/30/06 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $4,800.00 | $89,499.93 |

### At Your Service

Fund substitutions detailed in the VALIC Company I prospectus
dated May 30, 2006, were completed on May 29, 2006. If
applicable, this account statement details the transfer of value(s) and
asset allocation change(s) for impacted investment options. Account
balances were not impacted by this substitution. For information,
please visit our Web site or call your financial advisor.

The Power of Service -- Education: Our market-tested, award-winning
literature and publications help our clients better understand their retirement
plans and the services developed to support them. Call your personal
financial advisor today.

REDACTED

VAL 00241

13749 4531358 027535 046408 00001/00003  cA

## Account Statement
REYAD, WAFA

### ▶ Investment Summary

| Funds by asset class | Beginning value 04/01/06 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 06/30/06 | % of total |
|---|---|---|---|---|---|---|---|
| Large Cap | $17,001.40 | $2,208.00 | $536.79 | $0.00 | -$327.51 | $19,418.68 | 21.70% |
| Evergreen Fundmtal Lg Cap | $3,775.58 | $288.00 | -$3,985.91 | $0.00 | -$77.67 | $0.00 | 0.00% |
| LgCap Core (Evergreen) | $0.00 | $144.00 | $3,590.71 | $0.00 | -$54.65 | $3,680.06 | 4.11% |
| Social Awareness | $2,837.88 | $384.00 | $495.59 | $0.00 | $13.09 | $3,730.56 | 4.17% |
| Stock Index | $9,421.04 | $1,200.00 | -$225.43 | $0.00 | -$189.71 | $10,205.90 | 11.41% |
| Value (Oppenheimer) | $966.90 | $192.00 | $661.83 | $0.00 | -$18.57 | $1,802.16 | 2.01% |
| Mid Cap | $3,994.78 | $624.00 | $1,062.58 | $0.00 | -$132.81 | $5,548.55 | 6.20% |
| Mid Cap Index | $3,994.78 | $624.00 | $1,062.58 | $0.00 | -$132.81 | $5,548.55 | 6.20% |
| Small Cap | $6,195.49 | $672.00 | -$921.97 | $0.00 | -$364.79 | $5,580.73 | 6.23% |
| Sm Cap Index | $6,195.49 | $672.00 | -$921.97 | $0.00 | -$364.79 | $5,580.73 | 6.23% |
| Global & Intl Equity | $11,077.22 | $1,296.00 | -$1,313.81 | $0.00 | -$143.00 | $10,916.41 | 12.20% |
| International Equities | $8,991.63 | $1,104.00 | -$855.93 | $0.00 | -$75.24 | $9,164.46 | 10.24% |
| Intl Small Cap Equity | $2,085.59 | $192.00 | -$457.88 | $0.00 | -$67.76 | $1,751.95 | 1.96% |
| Fixed Income | $47,032.87 | $0.00 | $636.41 | $0.00 | $366.28 | $48,035.56 | 53.67% |
| Fixed Account Plus | $47,032.87 | $0.00 | $636.41 | $0.00 | $366.28 | $48,035.56 | 53.67% |
| Totals | $85,301.76 | $4,800.00 | $0.00 | $0.00 | -$601.83 | $89,499.93 | 100% |

### ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ▶ Account Details

#### ACCOUNT 4550744

BOROUGH OF FORT LEE

457 Deferred Compensation Plan

EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 04/01/06 - 06/30/06 | Since inception |
|---|---|---|
| Beginning value 04/01/06 | $85,301.76 | |
| Your contributions | $4,800.00 | $53,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | -$601.83 | |
| Ending value 06/30/06 | $89,499.93 | $103,301.73 |
| Surrender value 06/30/06 | $89,499.93 | |

Refer to the plan document for vesting/entitlement information.

**Investments**

| Funds by asset class | Ending value 06/30/06 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | $19,418.68 | 21.70% | 46% |
| LgCap Core (Evergreen)[76]* | $3,680.06 | 4.11% | 9% |
| Social Awareness [12] | $3,730.56 | 4.17% | 8% |
| Stock Index [10] | $10,205.90 | 11.41% | 25% |
| Value (Oppenheimer) [74] | $1,802.16 | 2.01% | 4% |
| **Mid Cap** | $5,548.55 | 6.20% | 13% |
| Mid Cap Index [4] | $5,548.55 | 6.20% | 13% |
| **Small Cap** | $5,580.73 | 6.23% | 14% |
| Sm Cap Index [14] | $5,580.73 | 6.23% | 14% |

section continues   >

## Account Statement
REYAD, WAFA

**Account Details, continued**
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Investments, continued

| Funds by asset class | Ending value 06/30/06 | % of total | Future contributions |
|---|---|---|---|
| **Global & Intl Equity** | **$10,916.41** | **12.20%** | **27%** |
| International Equities [11] | $9,164.46 | 10.24% | 23% |
| Intl Small Cap Equity [33] | $1,751.95 | 1.96% | 4% |
| **Fixed Income** | **$48,035.56** | **53.67%** | **0%** |
| Fixed Account Plus [1] | $48,035.56 | 53.67% | 0% |
| **Totals** | **$89,499.93** | **100%** | **100%** |

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 06/30/06** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $50,425.10 | $0.00 | $0.00 | $45,501.92 |

\*  Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

\*\*  The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transaction

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 04/01/06** | **$85,301.76** | | | |
| | | $47,032.87 | Fixed Account Plus [1] | | |
| | | $3,775.58 | Evergreen Fundmtal Lg Cap[56]* | 3,386.020034 | $1.115049 |
| | | $8,991.61 | International Equities [11] | 5,066.560383 | $1.774694 |
| | | $2,085.59 | Intl Small Cap Equity [33] | 1,078.224595 | $1.934282 |
| | | $3,994.78 | Mid Cap Index [4] | 399.474961 | $10.000070 |
| | | $6,195.49 | Sm Cap Index [14] | 1,633.994974 | $3.791621 |
| | | $2,837.88 | Social Awareness [12] | 737.069644 | $3.850220 |
| | | $9,421.04 | Stock Index [10] | 1,849.046613 | $5.095080 |
| | | $966.90 | Value (Oppenheimer) [74] | 781.095048 | $1.237882 |

section continues   >

13749 4531358 027536 048410 00002/00003 cA

## Account Statement
REYAD, WAFA

**4 of 6**
04/01/2006 - 06/30/2006

### Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 04/03/06 | Guided portfolio fee | -$126.20 | | | |
| | | -$69.21 | Fixed Account Plus [1] | | |
| | | -$5.60 | Evergreen Fundmtal Lg Cap[56]* | -5.012231 | $1.117267 |
| | | -$13.52 | International Equities [11] | -7.534178 | $1.794489 |
| | | -$3.15 | Intl Small Cap Equity [33] | -1.610291 | $1.956168 |
| | | -$5.94 | Mid Cap Index [4] | -0.594773 | $9.987008 |
| | | -$9.12 | Sm Cap Index [14] | -2.425395 | $3.760213 |
| | | -$4.21 | Social Awareness [12] | -1.090924 | $3.859115 |
| | | -$14.02 | Stock Index [10] | -2.745520 | $5.106500 |
| | | -$1.43 | Value (Oppenheimer) [74] | -1.153386 | $1.239828 |
| 04/12/06 | Contribution 04/13/06 | $800.00 | | | |
| | | $72.00 | Evergreen Fundmtal Lg Cap[56]* | 65.023381 | $1.107294 |
| | | $184.00 | International Equities [11] | 103.713800 | $1.774113 |
| | | $32.00 | Intl Small Cap Equity [33] | 16.398424 | $1.951407 |
| | | $104.00 | Mid Cap Index [4] | 10.510561 | $9.894810 |
| | | $112.00 | Sm Cap Index [14] | 30.226140 | $3.705402 |
| | | $64.00 | Social Awareness [12] | 16.723911 | $3.826856 |
| | | $200.00 | Stock Index [10] | 39.449786 | $5.069736 |
| | | $32.00 | Value (Oppenheimer) [74] | 25.880503 | $1.236452 |
| 04/27/06 | Contribution 04/28/06 | $800.00 | | | |
| | | $72.00 | Evergreen Fundmtal Lg Cap[56]* | 63.851864 | $1.127610 |
| | | $184.00 | International Equities [11] | 99.390799 | $1.851278 |
| | | $32.00 | Intl Small Cap Equity [33] | 15.653448 | $2.044278 |
| | | $104.00 | Mid Cap Index [4] | 10.306705 | $10.090519 |
| | | $112.00 | Sm Cap Index [14] | 29.706907 | $3.770167 |
| | | $64.00 | Social Awareness [12] | 16.438096 | $3.893395 |
| | | $200.00 | Stock Index [10] | 38.798037 | $5.154900 |
| | | $32.00 | Value (Oppenheimer) [74] | 25.243322 | $1.267662 |
| 05/11/06 | Contribution 05/12/06 | $800.00 | | | |
| | | $72.00 | Evergreen Fundmtal Lg Cap[56]* | 64.244586 | $1.120717 |
| | | $184.00 | International Equities [11] | 97.147506 | $1.894027 |
| | | $32.00 | Intl Small Cap Equity [33] | 15.089734 | $2.120847 |
| | | $104.00 | Mid Cap Index [4] | 10.248546 | $10.147781 |
| | | $112.00 | Sm Cap Index [14] | 29.866006 | $3.750083 |
| | | $64.00 | Social Awareness [12] | 16.405621 | $3.901102 |
| | | $200.00 | Stock Index [10] | 38.891045 | $5.142572 |
| | | $32.00 | Value (Oppenheimer) [74] | 25.111117 | $1.274336 |

section continues  >

## Account Statement
REYAD, WAFA

### Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 05/23/06 | Transfer of value | -$2,856.41 | | | |
| | | -$395.20 | Evergreen Fundmtal Lg Cap[56]* | -367.420321 | $1.075606 |
| | | -$855.93 | International Equities [11] | -484.480567 | $1.766689 |
| | | -$457.88 | Intl Small Cap Equity [33] | -240.259014 | $1.905794 |
| | | -$921.97 | Sm Cap Index [14] | -261.992306 | $3.519067 |
| | | -$225.43 | Stock Index [10] | -45.551812 | $4.948775 |
| 05/23/06 | Transfer of value | $2,856.41 | | | |
| | | $636.41 | Fixed Account Plus [1] | | |
| | | $1,062.58 | Mid Cap Index [4] | 111.746238 | $9.508866 |
| | | $495.59 | Social Awareness [12] | 131.483821 | $3.769209 |
| | | $661.83 | Value (Oppenheimer) [74] | 533.658126 | $1.240176 |
| 05/25/06 | Contribution 05/26/06 | $800.00 | | | |
| | | $72.00 | Evergreen Fundmtal Lg Cap[56]* | 65.924950 | $1.092151 |
| | | $184.00 | International Equities [11] | 103.836183 | $1.772022 |
| | | $32.00 | Intl Small Cap Equity [33] | 16.762589 | $1.909013 |
| | | $104.00 | Mid Cap Index [4] | 10.821843 | $9.610193 |
| | | $112.00 | Sm Cap Index [14] | 31.186270 | $3.591324 |
| | | $64.00 | Social Awareness [12] | 16.751699 | $3.820508 |
| | | $200.00 | Stock Index [10] | 39.892132 | $5.013520 |
| | | $32.00 | Value (Oppenheimer) [74] | 25.593223 | $1.250331 |
| 05/26/06 | Transfer of value | -$3,590.71 | Evergreen Fundmtal Lg Cap[56]* | -3,272.632263 | $1.097194 |
| 05/26/06 | Transfer of value | $3,590.71 | LgCap Core (Evergreen)[76]* | 3,544.440869 | $1.013054 |
| 06/08/06 | Contribution 06/09/06 | $800.00 | | | |
| | | $184.00 | International Equities [11] | 110.538128 | $1.664584 |
| | | $32.00 | Intl Small Cap Equity [33] | 18.146474 | $1.763428 |
| | | $72.00 | LgCap Core (Evergreen)[76]* | 72.370828 | $0.994876 |
| | | $104.00 | Mid Cap Index [4] | 11.031795 | $9.427296 |
| | | $112.00 | Sm Cap Index [14] | 32.029101 | $3.496820 |
| | | $64.00 | Social Awareness [12] | 16.855545 | $3.796970 |
| | | $200.00 | Stock Index [10] | 40.359547 | $4.955457 |
| | | $32.00 | Value (Oppenheimer) [74] | 26.093842 | $1.226343 |
| 06/22/06 | Contribution 06/23/06 | $800.00 | | | |
| | | $184.00 | International Equities [11] | 108.923112 | $1.689265 |
| | | $32.00 | Intl Small Cap Equity [33] | 17.785999 | $1.799168 |
| | | $72.00 | LgCap Core (Evergreen)[76]* | 73.353220 | $0.981552 |
| | | $104.00 | Mid Cap Index [4] | 11.220234 | $9.268969 |
| | | $112.00 | Sm Cap Index [14] | 32.898003 | $3.404462 |
| | | $64.00 | Social Awareness [12] | 17.002005 | $3.764262 |
| | | $200.00 | Stock Index [10] | 40.751823 | $4.907780 |
| | | $32.00 | Value (Oppenheimer) [74] | 26.456645 | $1.209526 |

section continues   >

13749 4531358 027537 048412 00003/00003  cA

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 06/30/06 | Interest credited | $435.49 | Fixed Account Plus [1] | | |
| 06/30/06 | Investment gains/losses | -$911.12 | | | |
| | | -$72.07 | Evergreen Fundmtal Lg Cap[56]* | | |
| | | -$61.72 | International Equities [11] | | |
| | | -$64.61 | Intl Small Cap Equity [33] | | |
| | | -$54.65 | LgCap Core (Evergreen)[76]* | | |
| | | -$126.87 | Mid Cap Index [4] | | |
| | | -$355.67 | Sm Cap Index [14] | | |
| | | $17.30 | Social Awareness [12] | | |
| | | -$175.69 | Stock Index [10] | | |
| | | -$17.14 | Value (Oppenheimer) [74] | | |
| | Ending value 06/30/06 | $89,499.93 | | | |
| | | $48,035.56 | Fixed Account Plus [1] | | |
| | | $9,164.46 | International Equities [11] | 5,198.115166 | $1.763035 |
| | | $1,751.95 | Intl Small Cap Equity [33] | 936.191958 | $1.871355 |
| | | $3,680.08 | LgCap Core (Evergreen)[76]* | 3,690.164917 | $0.997263 |
| | | $5,548.55 | Mid Cap Index [4] | 574.766110 | $9.653583 |
| | | $5,580.73 | Sm Cap Index [14] | 1,555.489700 | $3.587764 |
| | | $3,730.56 | Social Awareness [12] | 967.639418 | $3.855322 |
| | | $10,205.90 | Stock Index [10] | 2,038.891651 | $5.005610 |
| | | $1,802.16 | Value (Oppenheimer) [74] | 1,467.978440 | $1.227646 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: May'06 = 3.75%; June'06 = 3.75%; July'06 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2006 is 3%. Additional interest rate information is available upon request.

## ▶ Important Information

*These funds are included in the fund lineup changes effective May 30, 2006. For more information, visit AIG VALIC Online at www.aigvalic.com or contact your financial advisor.

Many fund families make payments to VALIC for service, marketing and distribution (12b-1 fees) as well as for recordkeeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about VALIC's revenue-sharing policy, please visit www.aigvalic.com.

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement in its entirety and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

**Securities distributed by American General Distributors, Inc., Member NASD.**

AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

**AIG VALIC**

## Account Statement
For the Period: 07/01/2006 - 09/30/2006

**WE KNOW RETIREMENT.**

IRA H COHEN
**(800) 892-5558 x89561**
*Your financial advisor*

**(800) 448-2542** *Speak with a Client Service Professional*
**(800) 426-2542** *AIG VALIC by Phone, automated account access*
                  *7:00 a.m. to 8:00 p.m. (CST), Monday through Friday*
**www.aigvalic.com** *AIG VALIC Online, internet account access*

#BWNKDQB
**14095 4616114 001 008120  A**
REYAD, WAFA

Did you know AIG VALIC offers rollover IRAs?
Choose annuity- or mutual fund-based IRAs to preserve
the benefit of tax deferral while providing added
investment flexibility during retirement. And we make it
easy to roll over assets from your retirement savings plan
to an IRA. Call the AIG VALIC Rollover Center at
1-800-633-8960.

I  llmdmlllmmdddddddddddmmdddddddddddd

▶ Portfolio Snapshot

Ending value 09/30/06: **$96,164.51**



### Activity at a Glance

| | |
|---|---|
| Beginning value 07/01/06 | **$89,499.93** |
| Your contributions | $4,800.00 |
| Net change in value | $1,864.58 |
| Ending value 09/30/06 | **$96,164.51** |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.

**Portfolio Values**

| | **$89,499.93** | **$96,164.51** |
|---|---|---|
| $114,440 | | |
| $91,552 | | |
| $68,664 | | |
| $45,776 | | |
| $22,888 | | |
| $0 | 07/01/06 | 09/30/06 |

### Asset Allocation

| | |
|---|---|
| 29.09% | Large Cap |
| 7.13% | Mid Cap |
| 7.26% | Small Cap |
| 15.19% | Global & Intl Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 41.33% | Fixed Income |

### Contributions and Balances

| Plan type | Contributions for the period 07/01/06 - 09/30/06 | Ending value 09/30/06 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $4,800.00 | $96,164.51 |

### At Your Service

Did you know AIG VALIC offers personalized financial plans and retirement income strategies that help put you in control of your retirement? Call your VALIC financial advisor to learn more.

AIG VALIC: The company that's been there all along helping you save for retirement can be your financial guide for the rest of your journey too.

**REDACTED**

VAL 00247

## Account Statement
REYAD, WAFA

### ► Investment Summary

| Funds by asset class | Beginning value 07/01/06 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 09/30/06 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$19,418.68** | **$2,280.00** | **$5,037.50** | **$0.00** | **$1,242.10** | **$27,978.28** | **29.09%** |
| LgCap Core (Evergreen) | $3,680.06 | $528.00 | $3,453.63 | $0.00 | $287.39 | $7,949.08 | 8.26% |
| Social Awareness | $3,730.56 | $456.00 | $1,574.57 | $0.00 | $270.11 | $6,031.24 | 6.27% |
| Stock Index | $10,205.90 | $1,200.00 | $1,957.17 | $0.00 | $634.89 | $13,997.96 | 14.56% |
| Value (Oppenheimer) | $1,802.16 | $96.00 | -$1,947.87 | $0.00 | $49.71 | $0.00 | 0.00% |
| **Mid Cap** | **$5,548.55** | **$600.00** | **$782.19** | **$0.00** | **-$76.13** | **$6,854.61** | **7.13%** |
| Mid Cap Index | $5,548.55 | $600.00 | $782.19 | $0.00 | -$76.13 | $6,854.61 | 7.13% |
| **Small Cap** | **$5,580.73** | **$624.00** | **$741.44** | **$0.00** | **$33.16** | **$6,979.33** | **7.26%** |
| Sm Cap Index | $5,580.73 | $624.00 | $741.44 | $0.00 | $33.16 | $6,979.33 | 7.26% |
| **Global & Intl Equity** | **$10,916.41** | **$1,296.00** | **$2,065.26** | **$0.00** | **$328.92** | **$14,606.59** | **15.19%** |
| International Equities | $9,164.46 | $984.00 | -$745.42 | $0.00 | $330.30 | $9,733.34 | 10.12% |
| Intl Small Cap Equity | $1,751.95 | $312.00 | $2,810.68 | $0.00 | -$1.38 | $4,873.25 | 5.07% |
| **Fixed Income** | **$48,035.56** | **$0.00** | **-$8,626.39** | **$0.00** | **$336.53** | **$39,745.70** | **41.33%** |
| Fixed Account Plus | $48,035.56 | $0.00 | -$8,626.39 | $0.00 | $336.53 | $39,745.70 | 41.33% |
| **Totals** | **$89,499.93** | **$4,800.00** | **$0.00** | **$0.00** | **$1,864.58** | **$96,164.51** | **100%** |

### ► Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

### ► Account Details

### ACCOUNT  4550744

BOROUGH OF FORT LEE

457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

#### Activity Details

| | For the period 07/01/06 - 09/30/06 | Since inception |
|---|---|---|
| Beginning value 07/01/06 | $89,499.93 | |
| Your contributions | $4,800.00 | $57,944.55 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $1,864.58 | |
| Ending value 09/30/06 | $96,164.51 | $108,101.73 |
| Surrender value 09/30/06 | $96,164.51 | |

Refer to the plan document for vesting/entitlement information.

#### Investments

| Funds by asset class | Ending value 09/30/06 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$27,978.28** | **29.09%** | **49%** |
| LgCap Core (Evergreen)[76] | $7,949.08 | 8.26% | 13% |
| Social Awareness [12] | $6,031.24 | 6.27% | 11% |
| Stock Index [10] | $13,997.96 | 14.56% | 25% |
| **Mid Cap** | **$6,854.61** | **7.13%** | **12%** |
| Mid Cap Index [4] | $6,854.61 | 7.13% | 12% |

section continues  >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Investments, continued

| Funds by asset class | Ending value 09/30/06 | % of total | Future contributions |
|---|---|---|---|
| **Small Cap** | **$6,979.33** | **7.26%** | **12%** |
| Sm Cap Index [14] | $6,979.33 | 7.26% | 12% |
| **Global & Intl Equity** | **$14,606.59** | **15.19%** | **27%** |
| International Equities [11] | $9,733.34 | 10.12% | 18% |
| Intl Small Cap Equity [33] | $4,873.25 | 5.07% | 9% |
| **Fixed Income** | **$39,745.70** | **41.33%** | **0%** |
| Fixed Account Plus [1] | $39,745.70 | 41.33% | 0% |
| **Totals** | **$96,164.51** | **100%** | **100%** |

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 09/30/06** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $50,802.18 | $0.00 | $0.00 | $45,501.92 |

* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

** The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 07/01/06** | **$89,499.93** | | | |
| | | $48,035.56 | Fixed Account Plus [1] | | |
| | | $9,164.46 | International Equities [11] | 5,198.115166 | $1.763035 |
| | | $1,751.95 | Intl Small Cap Equity [33] | 936.191958 | $1.871355 |
| | | $3,680.06 | LgCap Core (Evergreen)[76] | 3,690.164917 | $0.997263 |
| | | $5,548.55 | Mid Cap Index [4] | 574.766110 | $9.653583 |
| | | $5,580.73 | Sm Cap Index [14] | 1,555.489700 | $3.587764 |
| | | $3,730.56 | Social Awareness [12] | 967.639418 | $3.855322 |
| | | $10,205.90 | Stock Index [10] | 2,038.891651 | $5.005610 |
| | | $1,802.16 | Value (Oppenheimer) [74] | 1,467.978440 | $1.227646 |

section continues  >

VAL 00249

14095 4616114 028231 049726 00002/00003 oA

# Account Statement
REYAD, WAFA

## Account Details, continued
**ACCOUNT** 4550744
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions, continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 07/03/06 | Guided portfolio fee | -$133.88 | | | |
| | | -$71.40 | Fixed Account Plus [1] | | |
| | | -$13.95 | International Equities [11] | -7.840761 | $1.779164 |
| | | -$2.65 | Intl Small Cap Equity [33] | -1.395695 | $1.898695 |
| | | -$5.55 | LgCap Core (Evergreen)[76] | -5.521602 | $1.005143 |
| | | -$8.26 | Mid Cap Index [4] | -0.849622 | $9.721976 |
| | | -$8.27 | Sm Cap Index [14] | -2.285486 | $3.618487 |
| | | -$5.64 | Social Awareness [12] | -1.450587 | $3.888082 |
| | | -$15.43 | Stock Index [10] | -3.059336 | $5.043578 |
| | | -$2.73 | Value (Oppenheimer) [74] | -2.203781 | $1.238780 |
| 07/06/06 | Contribution 07/07/06 | $800.00 | | | |
| | | $184.00 | International Equities [11] | 104.597218 | $1.759129 |
| | | $32.00 | Intl Small Cap Equity [33] | 17.061953 | $1.875518 |
| | | $72.00 | LgCap Core (Evergreen)[76] | 72.065652 | $0.999069 |
| | | $104.00 | Mid Cap Index [4] | 10.834355 | $9.599095 |
| | | $112.00 | Sm Cap Index [14] | 31.385156 | $3.568586 |
| | | $64.00 | Social Awareness [12] | 16.547940 | $3.867551 |
| | | $200.00 | Stock Index [10] | 39.832520 | $5.021023 |
| | | $32.00 | Value (Oppenheimer) [74] | 25.898056 | $1.235614 |
| 07/20/06 | Contribution 07/21/06 | $800.00 | | | |
| | | $184.00 | International Equities [11] | 108.773788 | $1.691584 |
| | | $32.00 | Intl Small Cap Equity [33] | 18.345026 | $1.744342 |
| | | $72.00 | LgCap Core (Evergreen)[76] | 74.009886 | $0.972643 |
| | | $104.00 | Mid Cap Index [4] | 11.393984 | $9.127624 |
| | | $112.00 | Sm Cap Index [14] | 33.104254 | $3.383251 |
| | | $64.00 | Social Awareness [12] | 16.842336 | $3.799948 |
| | | $200.00 | Stock Index [10] | 40.636184 | $4.921722 |
| | | $32.00 | Value (Oppenheimer) [74] | 26.277195 | $1.217786 |
| 08/03/06 | Contribution 08/04/06 | $800.00 | | | |
| | | $184.00 | International Equities [11] | 104.142199 | $1.766815 |
| | | $32.00 | Intl Small Cap Equity [33] | 17.661165 | $1.811885 |
| | | $72.00 | LgCap Core (Evergreen)[76] | 72.284778 | $0.996336 |
| | | $104.00 | Mid Cap Index [4] | 11.043979 | $9.416896 |
| | | $112.00 | Sm Cap Index [14] | 32.116307 | $3.487325 |
| | | $64.00 | Social Awareness [12] | 16.474541 | $3.884782 |
| | | $200.00 | Stock Index [10] | 39.630069 | $5.046673 |
| | | $32.00 | Value (Oppenheimer) [74] | 25.811280 | $1.239769 |

section continues   >

# Account Statement
REYAD, WAFA

## Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions, continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 08/16/06 | Transfer of value | -$11,319.68 | | | |
| | | -$8,626.39 | Fixed Account Plus [1] | | |
| | | -$745.42 | International Equities [11] | -408.677841 | $1.823976 |
| | | -$1,947.87 | Value (Oppenheimer) [74] | -1,543.761170 | $1.261757 |
| 08/16/06 | Transfer of value | $11,319.68 | | | |
| | | $2,810.68 | Intl Small Cap Equity [33] | 1,522.158017 | $1.846510 |
| | | $3,453.63 | LgCap Core (Evergreen)[76] | 3,416.421751 | $1.010891 |
| | | $782.19 | Mid Cap Index [4] | 82.734780 | $9.454186 |
| | | $741.44 | Sm Cap Index [14] | 211.682448 | $3.502905 |
| | | $1,574.57 | Social Awareness [12] | 401.289574 | $3.923775 |
| | | $1,957.17 | Stock Index [10] | 383.027092 | $5.109743 |
| 08/17/06 | Contribution 08/18/06 | $800.00 | | | |
| | | $144.00 | International Equities [11] | 79.264513 | $1.816702 |
| | | $72.00 | Intl Small Cap Equity [33] | 38.993280 | $1.846472 |
| | | $104.00 | LgCap Core (Evergreen)[76] | 102.579783 | $1.013845 |
| | | $96.00 | Mid Cap Index [4] | 10.154510 | $9.453927 |
| | | $96.00 | Sm Cap Index [14] | 27.280237 | $3.519031 |
| | | $88.00 | Social Awareness [12] | 22.427999 | $3.923667 |
| | | $200.00 | Stock Index [10] | 39.085600 | $5.116974 |
| 08/31/06 | Contribution 09/01/06 | $800.00 | | | |
| | | $144.00 | International Equities [11] | 79.059109 | $1.821422 |
| | | $72.00 | Intl Small Cap Equity [33] | 39.074138 | $1.842651 |
| | | $104.00 | LgCap Core (Evergreen)[76] | 102.218234 | $1.017431 |
| | | $96.00 | Mid Cap Index [4] | 10.145322 | $9.462489 |
| | | $96.00 | Sm Cap Index [14] | 26.911652 | $3.567228 |
| | | $88.00 | Social Awareness [12] | 22.290636 | $3.947846 |
| | | $200.00 | Stock Index [10] | 38.876576 | $5.144486 |
| 09/14/06 | Contribution 09/15/06 | $800.00 | | | |
| | | $144.00 | International Equities [11] | 80.041355 | $1.799070 |
| | | $72.00 | Intl Small Cap Equity [33] | 39.413829 | $1.826770 |
| | | $104.00 | LgCap Core (Evergreen)[76] | 101.268387 | $1.026974 |
| | | $96.00 | Mid Cap Index [4] | 10.110141 | $9.495417 |
| | | $96.00 | Sm Cap Index [14] | 26.644411 | $3.603007 |
| | | $88.00 | Social Awareness [12] | 22.053231 | $3.990345 |
| | | $200.00 | Stock Index [10] | 38.505427 | $5.194073 |

section continues    >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions, continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 09/30/06 | Interest credited | $407.93 | Fixed Account Plus [1] | | |
| 09/30/06 | Investment gains/losses | $1,590.53 | | | |
| | | $344.25 | International Equities [11] | | |
| | | $1.27 | Intl Small Cap Equity [33] | | |
| | | $292.94 | LgCap Core (Evergreen)[76] | | |
| | | -$67.87 | Mid Cap Index [4] | | |
| | | $41.43 | Sm Cap Index [14] | | |
| | | $275.75 | Social Awareness [12] | | |
| | | $650.32 | Stock Index [10] | | |
| | | $52.44 | Value (Oppenheimer) [74] | | |
| | **Ending value 09/30/06** | **$96,164.51** | | | |
| | | $39,745.70 | Fixed Account Plus [1] | | |
| | | $9,733.34 | International Equities [11] | 5,337.474746 | $1.823585 |
| | | $4,873.25 | Intl Small Cap Equity [33] | 2,627.503671 | $1.854706 |
| | | $7,949.08 | LgCap Core (Evergreen)[76] | 7,625.471786 | $1.042438 |
| | | $6,854.61 | Mid Cap Index [4] | 720.333559 | $9.515880 |
| | | $6,979.33 | Sm Cap Index [14] | 1,942.328679 | $3.593278 |
| | | $6,031.24 | Social Awareness [12] | 1,484.115086 | $4.063865 |
| | | $13,997.96 | Stock Index [10] | 2,655.425783 | $5.271457 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: August'06 = 3.75%; September'06 = 3.75%; October'06 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2006 is 3%. Additional interest rate information is available upon request.

## ▶ Important Information

The new Pension Protection Act of 2006 contains many favorable provisions that can contribute to increased retirement savings in the year ahead. Visit aigvalic.com to learn more about the new Pension Protection Act.

Many fund families make payments to VALIC for service, marketing and distribution (12b-1 fees) as well as for recordkeeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about VALIC's revenue-sharing policy, please visit www.aigvalic.com.

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement in its entirety and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

**Securities distributed by American General Distributors, Inc., Member NASD.**

AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

VAL 00252

## Account Statement
For the Period: 10/01/2006 - 12/31/2006

**AIG VALIC**

**WE KNOW RETIREMENT.**

#BWNKDQB
00965 4738614 001 008120  A
REYAD, WAFA

ı  llııılıuıllıııılıhlııllııllııılııııııuıılılıhlııllıl

**IRA H COHEN**
(800) 882-5558 x89561
*Your financial advisor*

(800) 448-2542 *Speak with a Client Service Professional*
(800) 426-2542 *AIG VALIC by Phone, automated account access*
*7:00 a.m. to 8:00 p.m. (CST), Monday through Friday*
www.aigvalic.com    *AIG VALIC Online, internet account access*
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Did you know AIG VALIC offers rollover IRAs?
Choose annuity- or mutual fund-based IRAs to preserve
the benefit of tax deferral while providing added
investment flexibility during retirement. And we make it
easy to roll over assets from your retirement savings plan
to an IRA. Call the AIG VALIC Rollover Center at
1-800-633-8960.

## ► Portfolio Snapshot

### Ending value 12/31/06: **$105,906.82**

**Activity at a Glance**

| | |
|---|---|
| Beginning value 10/01/06 | $96,164.51 |
| Your contributions | $5,200.00 |
| Net change in value | $4,542.31 |
| Ending value 12/31/06 | $105,906.82 |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.

**Portfolio Values**



| | |
|---|---|
| $126,030 | |
| $100,824 | $96,164.51 ... $105,906.82 |
| $75,618 | |
| $50,412 | |
| $25,206 | |
| $0 | |
| | 10/01/06   12/31/06 |

**Asset Allocation**

| % | Category |
|---|---|
| 28.70% | Large Cap |
| 6.16% | Mid Cap |
| 8.01% | Small Cap |
| 19.88% | Global & Intl Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 37.25% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 10/01/06 - 12/31/06 | Ending value 12/31/06 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $5,200.00 | $105,906.82 |

**At Your Service**

Check out the new look on the AIG VALIC Online home page at www.aigvalic.com. We're renovating our online layout to serve you more efficiently. Look for more enhancements coming soon]

AIG VALIC: The company that's been there all along helping you save for retirement can be your financial guide for the rest of your journey too.

REDACTED

VAL 00253

00965 4738614 001972 003379 00001/00003 cA

## Account Statement
REYAD, WAFA

## ▶ Investment Summary

| Funds by asset class | Beginning value 10/01/06 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 12/31/06 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$27,978.28** | **$2,470.00** | **-$1,653.70** | **$0.00** | **$1,605.35** | **$30,399.93** | **28.70%** |
| LgCap Core (Evergreen) | $7,949.08 | $546.00 | -$3,594.31 | $0.00 | $373.48 | $5,274.25 | 4.98% |
| Social Awareness | $6,031.24 | $624.00 | $1,573.13 | $0.00 | $336.43 | $8,564.80 | 8.09% |
| Stock Index Fund | $13,997.96 | $1,300.00 | $367.48 | $0.00 | $895.44 | $16,560.88 | 15.63% |
| **Mid Cap** | **$6,854.61** | **$572.00** | **-$1,356.52** | **$0.00** | **$449.88** | **$6,519.97** | **6.16%** |
| Mid Cap Index Fund | $6,854.61 | $572.00 | -$1,356.52 | $0.00 | $449.88 | $6,519.97 | 6.16% |
| **Small Cap** | **$6,979.33** | **$650.00** | **$257.03** | **$0.00** | **$592.82** | **$8,479.18** | **8.01%** |
| Small Cap Index Fund | $6,979.33 | $650.00 | $257.03 | $0.00 | $592.82 | $8,479.18 | 8.01% |
| **Global & Intl Equity** | **$14,606.59** | **$1,508.00** | **$3,355.24** | **$0.00** | **$1,586.67** | **$21,056.50** | **19.88%** |
| Forgn Val(Franklin Templ) | $0.00 | $338.00 | $8,124.76 | $0.00 | $305.43 | $8,768.19 | 8.28% |
| International Equities | $9,733.34 | $806.00 | -$2,540.90 | $0.00 | $838.85 | $8,837.09 | 8.34% |
| Intl Small Cap Equity | $4,873.25 | $364.00 | -$2,228.62 | $0.00 | $442.59 | $3,451.22 | 3.26% |
| **Fixed Income** | **$39,745.70** | **$0.00** | **-$602.05** | **$0.00** | **$307.59** | **$39,451.24** | **37.25%** |
| Fixed Account Plus | $39,745.70 | $0.00 | -$602.05 | $0.00 | $307.59 | $39,451.24 | 37.25% |
| **Totals** | **$96,164.51** | **$5,200.00** | **$0.00** | **$0.00** | **$4,542.31** | **$105,906.82** | **100%** |

## ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ▶ Account Details

### ACCOUNT  4550744
BOROUGH OF FORT LEE

457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 10/01/06 - 12/31/06 | Since Inception |
|---|---|---|
| Beginning value 10/01/06 | $96,164.51 | |
| Your contributions | $5,200.00 | $63,144.56 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $4,542.31 | |
| **Ending value 12/31/06** | **$105,906.82** | **$113,301.73** |
| Surrender value 12/31/06 | $105,906.82 | |

Refer to the plan document for vesting/entitlement information.

**Investments**

| Funds by asset class | Ending value 12/31/06 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$30,399.93** | **28.70%** | **46%** |
| LgCap Core (Evergreen)[76] | $5,274.25 | 4.98% | 8% |
| Social Awareness [12] | $8,564.80 | 8.09% | 13% |
| Stock Index Fund [10] | $16,560.88 | 15.63% | 25% |
| **Mid Cap** | **$6,519.97** | **6.16%** | **10%** |
| Mid Cap Index Fund [4] | $6,519.97 | 6.16% | 10% |

section continues   >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Investments, continued

| Funds by asset class | Ending value 12/31/06 | % of total | Future contributions |
|---|---|---|---|
| **Small Cap** | **$8,479.18** | **8.01%** | **13%** |
| Small Cap Index Fund [14] | $8,479.18 | 8.01% | 13% |
| **Global & Intl Equity** | **$21,056.50** | **19.88%** | **31%** |
| Forgn Val(Franklin Templ)[89] | $8,768.19 | 8.28% | 13% |
| International Equities [11] | $8,837.09 | 8.34% | 13% |
| Intl Small Cap Equity [33] | $3,451.22 | 3.26% | 5% |
| **Fixed Income** | **$39,451.24** | **37.25%** | **0%** |
| Fixed Account Plus [1] | $39,451.24 | 37.25% | 0% |
| **Totals** | **$105,906.82** | **100%** | **100%** |

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 12/31/06** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $51,182.09 | $0.00 | $0.00 | $45,501.92 |

*  Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.

** The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning  value 10/01/06** | **$96,164.51** | | | |
| | | $39,745.70 | Fixed Account Plus [1] | | |
| | | $9,733.34 | International Equities [11] | 5,337.474746 | $1.823585 |
| | | $4,873.25 | Intl Small Cap Equity [33] | 2,627.503671 | $1.854709 |
| | | $7,949.08 | LgCap Core (Evergreen)[76] | 7,625.471786 | $1.042438 |
| | | $6,854.61 | Mid Cap Index Fund [4] | 720.333559 | $9.515880 |
| | | $6,979.33 | Small Cap Index Fund [14] | 1,942.328679 | $3.593278 |
| | | $6,031.24 | Social Awareness [12] | 1,484.115088 | $4.063865 |
| | | $13,997.96 | Stock Index Fund [10] | 2,655.425783 | $5.271457 |

section continues   >

00965 4738614 001973 003381 00002/00003  cA

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 10/02/06 | Guided portfolio fee | -$145.43 | | | |
| | | -$59.59 | Fixed Account Plus [1] | | |
| | | -$14.79 | International Equities [11] | -8.055288 | $1.836061 |
| | | -$7.39 | Intl Small Cap Equity [33] | -3.958962 | $1.866651 |
| | | -$12.09 | LgCap Core (Evergreen)[76] | -11.654270 | $1.037388 |
| | | -$10.48 | Mid Cap Index Fund [4] | -1.107551 | $9.462322 |
| | | -$10.71 | Small Cap Index Fund [14] | -3.008445 | $3.559979 |
| | | -$9.12 | Social Awareness [12] | -2.256569 | $4.041534 |
| | | -$21.26 | Stock Index Fund [10] | -4.046938 | $5.253354 |
| 10/12/06 | Contribution 10/13/06 | $800.00 | | | |
| | | $144.00 | International Equities [11] | 77.762723 | $1.851787 |
| | | $72.00 | Intl Small Cap Equity [33] | 38.579668 | $1.866268 |
| | | $104.00 | LgCap Core (Evergreen)[76] | 97.844873 | $1.062907 |
| | | $96.00 | Mid Cap Index Fund [4] | 9.742838 | $9.853392 |
| | | $96.00 | Small Cap Index Fund [14] | 25.608782 | $3.748714 |
| | | $88.00 | Social Awareness [12] | 21.306387 | $4.130217 |
| | | $200.00 | Stock Index Fund [10] | 37.185047 | $5.378506 |
| 10/26/06 | Contribution 10/27/06 | $800.00 | | | |
| | | $144.00 | International Equities [11] | 75.727815 | $1.901547 |
| | | $72.00 | Intl Small Cap Equity [33] | 37.235146 | $1.933657 |
| | | $104.00 | LgCap Core (Evergreen)[76] | 96.530472 | $1.077380 |
| | | $96.00 | Mid Cap Index Fund [4] | 9.557615 | $10.044347 |
| | | $96.00 | Small Cap Index Fund [14] | 24.986355 | $3.842097 |
| | | $88.00 | Social Awareness [12] | 20.806827 | $4.229381 |
| | | $200.00 | Stock Index Fund [10] | 36.490244 | $5.480917 |
| 11/08/06 | Contribution 11/09/06 | $1,000.00 | | | |
| | | $180.00 | International Equities [11] | 94.603799 | $1.902872 |
| | | $90.00 | Intl Small Cap Equity [33] | 46.768358 | $1.924378 |
| | | $130.00 | LgCap Core (Evergreen)[76] | 120.928770 | $1.075013 |
| | | $120.00 | Mid Cap Index Fund [4] | 12.019227 | $9.984003 |
| | | $120.00 | Small Cap Index Fund [14] | 31.480480 | $3.811886 |
| | | $110.00 | Social Awareness [12] | 26.096894 | $4.215061 |
| | | $250.00 | Stock Index Fund [10] | 45.702644 | $5.470143 |
| 11/15/06 | Transfer of value | -$10,322.40 | | | |
| | | -$602.05 | Fixed Account Plus [1] | | |
| | | -$2,540.90 | International Equities [11] | -1,331.910294 | $1.907712 |
| | | -$2,228.62 | Intl Small Cap Equity [33] | -1,144.586101 | $1.947099 |
| | | -$3,594.31 | LgCap Core (Evergreen)[76] | -3,313.579930 | $1.084722 |
| | | -$1,356.52 | Mid Cap Index Fund [4] | -133.296914 | $10.176709 |

section continues  >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

Transactions, continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 11/15/06 | Transfer of value | $10,322.40 | | | |
| | | $8,124.76 | Forgn Val(Franklin Templ)[89] | 6,896.523625 | $1.178095 |
| | | $257.03 | Small Cap Index Fund [14] | 65.563141 | $3.920343 |
| | | $1,573.13 | Social Awareness [12] | 371.995169 | $4.228899 |
| | | $367.48 | Stock Index Fund [10] | 66.636626 | $5.514685 |
| 11/21/06 | Contribution 11/22/06 | $1,000.00 | | | |
| | | $130.00 | Forgn Val(Franklin Templ)[89] | 110.551832 | $1.175919 |
| | | $130.00 | International Equities [11] | 68.805458 | $1.889385 |
| | | $50.00 | Intl Small Cap Equity [33] | 26.018961 | $1.921674 |
| | | $80.00 | LgCap Core (Evergreen)[76] | 73.428178 | $1.089500 |
| | | $100.00 | Mid Cap Index Fund [4] | 9.804537 | $10.199360 |
| | | $130.00 | Small Cap Index Fund [14] | 33.148391 | $3.921759 |
| | | $130.00 | Social Awareness [12] | 30.613389 | $4.246508 |
| | | $250.00 | Stock Index Fund [10] | 45.136334 | $5.538775 |
| 12/07/06 | Contribution 12/08/06 | $1,000.00 | | | |
| | | $130.00 | Forgn Val(Franklin Templ)[89] | 107.873791 | $1.205112 |
| | | $130.00 | International Equities [11] | 66.248325 | $1.962373 |
| | | $50.00 | Intl Small Cap Equity [33] | 24.624392 | $2.030507 |
| | | $80.00 | LgCap Core (Evergreen)[76] | 73.460408 | $1.089022 |
| | | $100.00 | Mid Cap Index Fund [4] | 9.716157 | $10.292135 |
| | | $130.00 | Small Cap Index Fund [14] | 33.145534 | $3.922097 |
| | | $130.00 | Social Awareness [12] | 30.521569 | $4.259283 |
| | | $250.00 | Stock Index Fund [10] | 44.965145 | $5.559862 |
| 12/21/06 | Contribution 12/22/06 | $600.00 | | | |
| | | $78.00 | Forgn Val(Franklin Templ)[89] | 64.486833 | $1.209553 |
| | | $78.00 | International Equities [11] | 39.269744 | $1.986282 |
| | | $30.00 | Intl Small Cap Equity [33] | 14.857305 | $2.046781 |
| | | $48.00 | LgCap Core (Evergreen)[76] | 43.730464 | $1.097633 |
| | | $60.00 | Mid Cap Index Fund [4] | 5.905307 | $10.160352 |
| | | $78.00 | Small Cap Index Fund [14] | 20.122759 | $3.876206 |
| | | $78.00 | Social Awareness [12] | 18.206543 | $4.284174 |
| | | $150.00 | Stock Index Fund [10] | 26.759581 | $5.605469 |
| 12/31/06 | Interest credited | $367.18 | Fixed Account Plus [1] | | |
| 12/31/06 | Investment gains/losses | $4,320.56 | | | |
| | | $305.43 | Forgn Val(Franklin Templ)[89] | | |
| | | $853.44 | International Equities [11] | | |
| | | $449.98 | Intl Small Cap Equity [33] | | |
| | | $385.57 | LgCap Core (Evergreen)[76] | | |
| | | $460.36 | Mid Cap Index Fund [4] | | |
| | | $603.53 | Small Cap Index Fund [14] | | |
| | | $345.55 | Social Awareness [12] | | |
| | | $916.70 | Stock Index Fund [10] | | |

section continues   >

00965 4739614 001974 003383 00003/00003 cA

## Account Statement
REYAD, WAFA

### Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Ending value 12/31/06** | **$105,906.82** | | | |
| | | $39,451.24 | Fixed Account Plus [1] | | |
| | | $8,768.19 | Forgn Val(Franklin Templ)[89] | 7,179.435881 | $1.221292 |
| | | $8,837.09 | International Equities [11] | 4,419.925028 | $1.999376 |
| | | $3,451.22 | Intl Small Cap Equity [33] | 1,666.842458 | $2.070514 |
| | | $5,274.25 | LgCap Core (Evergreen)[76] | 4,806.160751 | $1.097393 |
| | | $6,519.97 | Mid Cap Index Fund [4] | 642.674775 | $10.145057 |
| | | $8,479.16 | Small Cap Index Fund [14] | 2,173.375676 | $3.901386 |
| | | $8,564.80 | Social Awareness [12] | 2,001.405297 | $4.279394 |
| | | $16,560.88 | Stock Index Fund [10] | 2,954.254466 | $5.605772 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: November'06=3.75%; December'06= 3.75%; January'07 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2007 is 3%. Additional interest rate information is available upon request.

## ▶ Important Information

Many fund families make payments to VALIC for service, marketing and distribution (12b-1 fees) as well as for recordkeeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities distributed by American General Distributors, Inc., Member NASD.**

AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a member company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement in its entirety and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

## Account Statement

For the Period: 01/01/2007 - 03/31/2007



**WE KNOW RETIREMENT.™**

**IRA H COHEN**
(800) 892-5558 x89561
*Your financial advisor*

(800) 448-2542 *Speak with a Client Service Professional*
(800) 428-2542 *AIG VALIC by Phone, automated account access*
*7:00 a.m. to 8:00 p.m. (CST), Monday through Friday*
**www.aigvalic.com** *AIG VALIC Online, Internet account access*
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

#BWNKDQB
12439 4841218 001 008120    A
REYAD, WAFA

|  ||....||....|||....|.||.|.||.||.|.||.|..||..||..|||.||.|.|||

Did you know AIG VALIC offers rollover IRAs?
Choose annuity- or mutual fund-based IRAs to preserve
the benefit of tax deferral while providing added
investment flexibility during retirement. And we make it
easy to roll over assets from your retirement savings plan
to an IRA. Call the AIG VALIC Rollover Center at
1-800-633-8960.

## ► Portfolio Snapshot

Ending value 03/31/07: **$110,868.01**

### Activity at a Glance

| | |
|---|---|
| Beginning value 01/01/07 | $105,906.82 |
| Your contributions | $3,416.68 |
| Net change in value | $1,544.51 |
| Ending value 03/31/07 | **$110,868.01** |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.



**Portfolio Values**

| | |
|---|---|
| $131,930 | |
| $105,544 | $105,906.82 / $110,868.01 |
| $79,158 | |
| $52,772 | |
| $26,386 | |
| $0 | |
| | 01/01/07    03/31/07 |

### Asset Allocation

| | |
|---|---|
| 28.91% | Large Cap |
| 6.50% | Mid Cap |
| 8.16% | Small Cap |
| 20.56% | Global & Intl Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 35.87% | Fixed Income |

### Contributions and Balances

| Plan type | Contributions for the period 01/01/07 - 03/31/07 | Ending value 03/31/07 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $3,416.68 | $110,868.01 |

### At Your Service

Check out the new look on the AIG VALIC Online home page at
www.aigvalic.com. We're renovating our online layout to serve you
more efficiently. Look for more enhancements coming soon]

AIG VALIC: The company that's been there all along helping you save for
retirement can be your financial guide for the rest of your journey too.

**REDACTED**

**VAL 00259**

## Account Statement
REYAD, WAFA

## ▶ Investment Summary

| Funds by asset class | Beginning value 01/01/07 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 03/31/07 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | $30,399.93 | $1,571.64 | $0.00 | $0.00 | $82.25 | $32,053.82 | 28.91% |
| LgCap Core (Evergreen) | $5,274.25 | $273.32 | $0.00 | $0.00 | -$15.36 | $5,532.21 | 4.99% |
| Social Awareness | $8,564.80 | $444.16 | $0.00 | $0.00 | $77.53 | $9,086.49 | 8.19% |
| Stock Index Fund | $16,560.88 | $854.16 | $0.00 | $0.00 | $20.08 | $17,435.12 | 15.73% |
| **Mid Cap** | $6,519.97 | $341.68 | $0.00 | $0.00 | $349.92 | $7,211.57 | 6.50% |
| Mid Cap Index Fund | $6,519.97 | $341.68 | $0.00 | $0.00 | $349.92 | $7,211.57 | 6.50% |
| **Small Cap** | $8,479.18 | $444.16 | $0.00 | $0.00 | $127.54 | $9,050.88 | 8.16% |
| Small Cap Index Fund | $8,479.18 | $444.16 | $0.00 | $0.00 | $127.54 | $9,050.88 | 8.16% |
| **Global & Intl Equity** | $21,056.50 | $1,059.20 | $0.00 | $0.00 | $684.14 | $22,799.84 | 20.56% |
| Forgn Val(Franklin Templ) | $8,768.19 | $444.20 | $0.00 | $0.00 | $190.64 | $9,403.03 | 8.48% |
| International Equities | $8,837.09 | $444.16 | $0.00 | $0.00 | $279.88 | $9,561.13 | 8.62% |
| Intl Small Cap Equity | $3,451.22 | $170.84 | $0.00 | $0.00 | $213.62 | $3,835.68 | 3.46% |
| **Fixed Income** | $39,451.24 | $0.00 | $0.00 | $0.00 | $300.66 | $39,751.90 | 35.87% |
| Fixed Account Plus | $39,451.24 | $0.00 | $0.00 | $0.00 | $300.66 | $39,751.90 | 35.87% |
| **Totals** | $105,906.82 | $3,416.68 | $0.00 | $0.00 | $1,544.51 | $110,868.01 | 100% |

## ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ▶ Account Details

### ACCOUNT 4550744

BOROUGH OF FORT LEE

457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Activity Details**

| | For the period 01/01/07 - 03/31/07 | Since Inception |
|---|---|---|
| Beginning value 01/01/07 | $105,906.82 | |
| Your contributions | $3,416.68 | $66,561.24 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $1,544.51 | |
| Ending value 03/31/07 | $110,868.01 | $116,718.41 |
| Surrender value 03/31/07 | $110,868.01 | |

Refer to the plan document for vesting/entitlement information.

**Investments**

| Funds by asset class | Ending value 03/31/07 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | $32,053.82 | 28.91% | 46% |
| LgCap Core (Evergreen)[76] | $5,532.21 | 4.99% | 8% |
| Social Awareness [12] | $9,086.49 | 8.19% | 13% |
| Stock Index Fund [10] | $17,435.12 | 15.73% | 25% |
| **Mid Cap** | $7,211.57 | 6.50% | 10% |
| Mid Cap Index Fund [4] | $7,211.57 | 6.50% | 10% |

section continues   >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Investments, continued

| Funds by asset class | Ending value 03/31/07 | % of total | Future contributions |
|---|---|---|---|
| **Small Cap** | **$9,050.88** | **8.16%** | **13%** |
| Small Cap Index Fund [14] | $9,050.88 | 8.16% | 13% |
| **Global & Intl Equity** | **$22,799.84** | **20.56%** | **31%** |
| Forgn Val(Franklin Templ)[89] | $9,403.03 | 8.48% | 13% |
| International Equities [11] | $9,561.13 | 8.62% | 13% |
| Intl Small Cap Equity [33] | $3,835.68 | 3.46% | 5% |
| **Fixed Income** | **$39,751.90** | **35.87%** | **0%** |
| Fixed Account Plus [1] | $39,751.90 | 35.87% | 0% |
| **Totals** | **$110,868.01** | **100%** | **100%** |

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 03/31/07** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $51,556.49 | $0.00 | $0.00 | $45,501.92 |

\*  Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.
\*\*  The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 01/01/07** | **$105,906.82** | | | |
| | | $39,451.24 | Fixed Account Plus [1] | | |
| | | $8,768.19 | Forgn Val(Franklin Templ)[89] | 7,179.435881 | $1.221292 |
| | | $8,837.09 | International Equities [11] | 4,419.925028 | $1.999376 |
| | | $3,451.22 | Intl Small Cap Equity [33] | 1,666.842458 | $2.070514 |
| | | $5,274.25 | LgCap Core (Evergreen)[76] | 4,806.160751 | $1.097393 |
| | | $6,519.97 | Mid Cap Index Fund [4] | 642.674775 | $10.145057 |
| | | $8,479.18 | Small Cap Index Fund [14] | 2,173.375676 | $3.901386 |
| | | $8,564.80 | Social Awareness [12] | 2,001.405297 | $4.279394 |
| | | $16,560.88 | Stock Index Fund [10] | 2,954.254486 | $5.605772 |

section continues  >

VAL 00261

## Account Statement
REYAD, WAFA

### Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 01/03/07 | Guided portfolio fee | -$156.68 | | | |
| | | -$58.58 | Fixed Account Plus [1] | | |
| | | -$13.18 | Forgn Val(Franklin Templ)[89] | -10.714341 | $1.230127 |
| | | -$13.30 | International Equities [11] | -6.614582 | $2.010715 |
| | | -$5.18 | Intl Small Cap Equity [33] | -2.482792 | $2.086361 |
| | | -$7.97 | LgCap Core (Evergreen)[76] | -7.257053 | $1.098242 |
| | | -$9.87 | Mid Cap Index Fund [4] | -0.969273 | $10.182868 |
| | | -$12.78 | Small Cap Index Fund [14] | -3.278030 | $3.898683 |
| | | -$12.92 | Social Awareness [12] | -3.020889 | $4.276887 |
| | | -$24.90 | Stock Index Fund [10] | -4.447313 | $5.598886 |
| 01/04/07 | Contribution 01/05/07 | $854.17 | | | |
| | | $111.05 | Forgn Val(Franklin Templ)[89] | 90.888773 | $1.222092 |
| | | $111.04 | International Equities [11] | 55.439087 | $2.002919 |
| | | $42.71 | Intl Small Cap Equity [33] | 20.618835 | $2.071407 |
| | | $68.33 | LgCap Core (Evergreen)[76] | 61.937549 | $1.103208 |
| | | $85.42 | Mid Cap Index Fund [4] | 8.370903 | $10.204395 |
| | | $111.04 | Small Cap Index Fund [14] | 28.387462 | $3.911586 |
| | | $111.04 | Social Awareness [12] | 25.859013 | $4.294054 |
| | | $213.54 | Stock Index Fund [10] | 38.099146 | $5.604850 |
| 01/18/07 | Contribution 01/19/07 | $854.17 | | | |
| | | $111.05 | Forgn Val(Franklin Templ)[89] | 90.312234 | $1.229623 |
| | | $111.04 | International Equities [11] | 55.675530 | $1.994413 |
| | | $42.71 | Intl Small Cap Equity [33] | 20.354262 | $2.098332 |
| | | $68.33 | LgCap Core (Evergreen)[76] | 61.905284 | $1.103783 |
| | | $85.42 | Mid Cap Index Fund [4] | 8.349160 | $10.230969 |
| | | $111.04 | Small Cap Index Fund [14] | 28.813643 | $3.853730 |
| | | $111.04 | Social Awareness [12] | 25.685130 | $4.323124 |
| | | $213.54 | Stock Index Fund [10] | 37.876047 | $5.637864 |
| 02/01/07 | Contribution 02/02/07 | $854.17 | | | |
| | | $111.05 | Forgn Val(Franklin Templ)[89] | 89.330029 | $1.243143 |
| | | $111.04 | International Equities [11] | 54.636984 | $2.032323 |
| | | $42.71 | Intl Small Cap Equity [33] | 19.967293 | $2.138998 |
| | | $68.33 | LgCap Core (Evergreen)[76] | 61.263720 | $1.115342 |
| | | $85.42 | Mid Cap Index Fund [4] | 8.057364 | $10.601482 |
| | | $111.04 | Small Cap Index Fund [14] | 27.762880 | $3.999585 |
| | | $111.04 | Social Awareness [12] | 25.301751 | $4.388629 |
| | | $213.54 | Stock Index Fund [10] | 37.363751 | $5.715185 |

section continues    >

## Account Statement

REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 02/15/07 | Contribution 02/16/07 | $854.17 | | | |
| | | $111.05 | Forgn Val(Franklin Templ)[89] | 88.089548 | $1.260649 |
| | | $111.04 | International Equities [11] | 53.487424 | $2.076002 |
| | | $42.71 | Intl Small Cap Equity [33] | 19.523143 | $2.187660 |
| | | $88.33 | LgCap Core (Evergreen)[76] | 60.635909 | $1.126890 |
| | | $85.42 | Mid Cap Index Fund [4] | 7.898271 | $10.815025 |
| | | $111.04 | Small Cap Index Fund [14] | 27.505335 | $4.037035 |
| | | $111.04 | Social Awareness [12] | 25.102907 | $4.423392 |
| | | $213.54 | Stock Index Fund [10] | 37.060994 | $5.761853 |
| 03/31/07 | Interest credited | $359.24 | Fixed Account Plus [1] | | |
| 03/31/07 | Investment gains/losses | $1,343.95 | | | |
| | | $203.82 | Forgn Val(Franklin Templ)[89] | | |
| | | $293.18 | International Equities [11] | | |
| | | $218.80 | Intl Small Cap Equity [33] | | |
| | | -$7.39 | LgCap Core (Evergreen)[76] | | |
| | | $359.79 | Mid Cap Index Fund [4] | | |
| | | $140.32 | Small Cap Index Fund [14] | | |
| | | $90.45 | Social Awareness [12] | | |
| | | $44.98 | Stock Index Fund [10] | | |
| | Ending value 03/31/07 | $110,868.01 | | | |
| | | $38,751.90 | Fixed Account Plus [1] | | |
| | | $9,403.03 | Forgn Val(Franklin Templ)[89] | 7,527.322124 | $1.249186 |
| | | $9,561.13 | International Equities [11] | 4,632.549491 | $2.063903 |
| | | $3,835.68 | Intl Small Cap Equity [33] | 1,744.823199 | $2.198322 |
| | | $5,532.21 | LgCap Core (Evergreen)[76] | 5,044.646160 | $1.096649 |
| | | $7,211.57 | Mid Cap Index Fund [4] | 674.381200 | $10.693613 |
| | | $9,050.88 | Small Cap Index Fund [14] | 2,282.586968 | $3.965219 |
| | | $9,086.49 | Social Awareness [12] | 2,100.333209 | $4.326215 |
| | | $17,435.12 | Stock Index Fund [10] | 3,100.207091 | $5.623855 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: February'07–3.75%; March'07 = 3.75%; April'07 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2007 is 3%. Additional interest rate information is available upon request.

VAL 00263

# Account Statement
REYAD, WAFA

**6 of 6**
01/01/2007 - 03/31/2007

## Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

| Personal Performance | For the period 01/01/07 - 03/31/07 | Year to date 01/01/07 - 03/31/07 | For 12 months 03/31/06 - 03/31/07 |
|---|---|---|---|
|  | 1.57% | 1.57% | 8.35% |

*As part of VALIC's personalized services, we are pleased to provide
you a complete view of your investment's overall performance. If you
were invested in this account less than the stated period, the actual
number of days invested were used in this calculation.
*Past Performance is not a guarantee of future performance.
*Individual fund performance is available online at www.aigvalic.com

## ▶ Important Information

Many fund families make payments to VALIC for service, marketing
and distribution (12b-1 fees) as well as for recordkeeping. These fees
are not used to pay financial advisors either as compensation or
incentives for recommending certain funds. They may be used to
help reduce Separate Account fees as shown in your prospectus. For
more information about VALIC's revenue-sharing policy, please visit
www.aigvalic.com.

**Securities distributed by American General Distributors,
Inc., Member NASD.**

AIG VALIC is the marketing name for the group of companies
comprising VALIC Financial Advisors, Inc.; VALIC Retirement
Services Company; and The Variable Annuity Life Insurance
Company (VALIC); each of which is a subsidiary company of
American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on
investments, as well as administrative or maintenance charges imposed on
the plan. Contact us for further information about these charges.

Please review this account statement in its entirety and notify us
immediately concerning any errors or omissions. After 30 days from the date
of this account statement it will be deemed correct.

To help achieve long term retirement security, you should give careful
consideration to the benefits of a well balanced and diversified investment
portfolio. If you invest more than 20% of your retirement savings in any one
company or industry, your savings may not be properly diversified.
Spreading your assets among different types of investments can help you
achieve a favorable rate of return in changing market or economic
conditions that may cause one category of assets or particular security to
perform very well while causing another category of assets or security to
perform poorly. Although diversification is not a guarantee against loss, it is
an effective strategy to help you manage investment risk. For further
assistance you may visit the Department of Labor website at
www.dol.gov.ebsa.investing.html.

## Account Statement
For the Period: 04/01/2007 - 06/30/2007



**WE KNOW RETIREMENT.™**

IRA H COHEN
(800) 892-5558 x89581
*Your financial advisor*

**(800) 448-2542** *Speak with a Client Service Professional*
**(800) 428-2542** *AIG VALIC by Phone, automated account access*
7:00 a.m. to 8:00 p.m. (CST), Monday through Friday
**www.aigvalic.com**   *AIG VALIC Online, Internet account access*

Did you know AIG VALIC offers rollover IRAs?
Choose annuity- or mutual fund-based IRAs to preserve
the benefit of tax deferral while providing added
investment flexibility during retirement. And we make it
easy to roll over assets from your retirement savings
plan to an IRA. Call the AIG VALIC Retirement
Education Center at 1-800-633-8960.

#BWNKDQB
08202 4922263 001 008120   A
REYAD, WAFA

I  I!Iuu!IuuIIfIuuuIuIfuuIuuuuuuuuIuuuuI.I.II.I.IIuI.IlI

## ► Portfolio Snapshot

### Ending value 06/30/07: **$120,224.64**

**Activity at a Glance**

| | |
|---|---|
| Beginning value 04/01/07 | $110,868.01 |
| Your contributions | $5,125.02 |
| Net change in value | $4,231.61 |
| Ending value 06/30/07 | $120,224.64 |

This section provides a view of your portfolio's beginning and ending balance. With the bar chart, you can monitor at a glance your total portfolio's progress for the given period.



**Portfolio Values**

$110,868.01 (04/01/07)   $120,224.64 (06/30/07)

**Asset Allocation**

| | |
|---|---|
| 29.24% | Large Cap |
| 9.36% | Mid Cap |
| 8.15% | Small Cap |
| 20.16% | Global & Int'l Equity |
| 0% | Specialty |
| 0% | Hybrid |
| 33.09% | Fixed Income |

**Contributions and Balances**

| Plan type | Contributions for the period 04/01/07 - 06/30/07 | Ending value 06/30/07 |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | $5,125.02 | $120,224.64 |

**At Your Service**

Check out the new look on the AIG VALIC Online home page at
www.aigvalic.com. We're renovating our online layout to serve you
more efficiently. Look for more enhancements coming soon]

AIG VALIC: The company that's been there all along helping you save for
retirement can be your financial guide for the rest of your journey too.

**REDACTED**

VAL 00265

## Account Statement
REYAD, WAFA

## ▶ Investment Summary

| Funds by asset class | Beginning value 04/01/07 | Total additions | Investment transfers | Total reductions | Net change in value | Ending value 06/30/07 | % of total |
|---|---|---|---|---|---|---|---|
| **Large Cap** | **$32,053.82** | **$2,306.25** | **-$1,043.84** | **$0.00** | **$1,837.41** | **$35,153.64** | **29.24%** |
| LgCap Core (Evergreen) | $5,532.21 | $281.88 | -$3,772.45 | $0.00 | $388.46 | $2,430.10 | 2.02% |
| Social Awareness | $9,086.49 | $794.37 | $4,041.05 | $0.00 | $432.38 | $14,354.29 | 11.94% |
| Stock Index | $17,435.12 | $1,230.00 | -$1,312.44 | $0.00 | $1,016.57 | $18,369.25 | 15.28% |
| **Mid Cap** | **$7,211.57** | **$615.00** | **$3,028.12** | **$0.00** | **$401.28** | **$11,255.97** | **9.36%** |
| Mid Cap Index | $7,211.57 | $615.00 | $3,028.12 | $0.00 | $401.28 | $11,255.97 | 9.36% |
| **Small Cap** | **$9,050.88** | **$640.62** | **-$253.96** | **$0.00** | **$356.98** | **$9,794.52** | **8.15%** |
| Sm Cap Index | $9,050.88 | $640.62 | -$253.96 | $0.00 | $356.98 | $9,794.52 | 8.15% |
| **Global & Intl Equity** | **$22,799.84** | **$1,563.15** | **-$1,451.17** | **$0.00** | **$1,328.43** | **$24,240.25** | **20.16%** |
| Forgn Val(Franklin Templ) | $9,403.03 | $640.65 | -$928.00 | $0.00 | $513.41 | $9,629.09 | 8.01% |
| International Equities | $9,561.13 | $538.11 | -$4,127.66 | $0.00 | $493.73 | $6,465.31 | 5.38% |
| Intl Small Cap Equity | $3,835.68 | $384.39 | $3,604.49 | $0.00 | $321.29 | $8,145.85 | 6.77% |
| **Fixed Income** | **$39,751.90** | **$0.00** | **-$279.15** | **$0.00** | **$307.51** | **$39,780.26** | **33.09%** |
| Fixed Account Plus | $39,751.90 | $0.00 | -$279.15 | $0.00 | $307.51 | $39,780.26 | 33.09% |
| **Totals** | **$110,868.01** | **$5,125.02** | **$0.00** | **$0.00** | **$4,231.61** | **$120,224.64** | **100%** |

## ▶ Account Summary

| Plan type | Account description | Account number |
|---|---|---|
| **BOROUGH OF FORT LEE** | | |
| 457 Deferred Compensation Plan | EE Deferrals - Def Comp | 4550744 |

## ▶ Account Details

### ACCOUNT  4550744
BOROUGH OF FORT LEE
457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Activity Details

| | For the period 04/01/07 - 06/30/07 | Since inception |
|---|---|---|
| Beginning value 04/01/07 | $110,868.01 | |
| Your contributions | $5,125.02 | $71,686.26 |
| Internal exchanges/transfers | $0.00 | $50,157.17 |
| Net change in value | $4,231.61 | |
| Ending value 06/30/07 | $120,224.64 | $121,843.43 |
| Surrender value 06/30/07 | $120,224.64 | |

Refer to the plan document for vesting/entitlement information.

### Investments

| Funds by asset class | Ending value 06/30/07 | % of total | Future contributions |
|---|---|---|---|
| **Large Cap** | **$35,153.64** | **29.24%** | **44%** |
| LgCap Core (Evergreen)[76] | $2,430.10 | 2.02% | 3% |
| Social Awareness [12] | $14,354.29 | 11.94% | 18% |
| Stock Index [10] | $18,369.25 | 15.28% | 23% |
| **Mid Cap** | **$11,255.97** | **9.36%** | **14%** |
| Mid Cap Index [4] | $11,255.97 | 9.36% | 14% |

section continues  >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Investments, continued

| Funds by asset class | Ending value 06/30/07 | % of total | Future contributions |
|---|---|---|---|
| **Small Cap** | **$9,794.52** | **8.15%** | **12%** |
| Sm Cap Index [14] | $9,794.52 | 8.15% | 12% |
| **Global & Intl Equity** | **$24,240.25** | **20.16%** | **30%** |
| Forgn Val(Franklin Templ)[89] | $9,629.09 | 8.01% | 12% |
| International Equities [11] | $6,465.31 | 5.38% | 8% |
| Intl Small Cap Equity [33] | $8,145.85 | 6.77% | 10% |
| **Fixed Income** | **$39,780.26** | **33.09%** | **0%** |
| Fixed Account Plus [1] | $39,780.26 | 33.09% | 0% |
| **Totals** | **$120,224.64** | **100%** | **100%** |

### Loan Summary

| Loan number | Original loan amount | Loan status | Issue date | Maturity date | Charged interest rate | Loan security plus interest* | Principal paid this period | Interest paid this period | Principal balance as of 06/30/07** |
|---|---|---|---|---|---|---|---|---|---|
| 01 | $50,000.00 | Defaulted | 06/23/03 | 06/23/08 | 5.00% | $51,937.84 | $0.00 | $0.00 | $45,501.92 |

\* Loan security includes the remaining outstanding loan principal balance, first quarter's interest, applicable surrender charges, and earned interest held in escrow. The interest earned on the outstanding principal balance is credited per your loan agreement. The interest earned on the first quarter's interest and applicable surrender charges is credited at the annual declared pool rate.
\*\* The principal balance does not include accrued interest and should not be considered a payoff balance. If you wish to pay off your loan, please call our Client Care Center or visit our web site at www.aigvalic.com.

### Transactions

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| | **Beginning value 04/01/07** | **$110,868.01** | | | |
| | | $39,751.90 | Fixed Account Plus [1] | | |
| | | $9,403.03 | Forgn Val(Franklin Templ)[89] | 7,527.322124 | $1.249186 |
| | | $9,561.13 | International Equities [11] | 4,632.549491 | $2.063903 |
| | | $3,835.68 | Intl Small Cap Equity [33] | 1,744.823199 | $2.198322 |
| | | $5,532.21 | LgCap Core (Evergreen)[76] | 5,044.646160 | $1.096649 |
| | | $7,211.57 | Mid Cap Index [4] | 674.381200 | $10.693613 |
| | | $9,050.88 | Sm Cap Index [14] | 2,282.566966 | $3.965219 |
| | | $9,086.49 | Social Awareness [12] | 2,100.333209 | $4.326215 |
| | | $17,435.12 | Stock Index [10] | 3,100.207091 | $5.623855 |

section continues >

08202 4922283 024631 044434 00002/00004 cA

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions, continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 04/02/07 | Guided portfolio fee | -$161.35 | | | |
| | | -$57.27 | Fixed Account Plus [1] | | |
| | | -$13.77 | Forgn Val(Franklin Templ)[89] | -11.006499 | $1.251079 |
| | | -$13.99 | International Equities [11] | -6.791684 | $2.059872 |
| | | -$5.62 | Intl Small Cap Equity [33] | -2.567351 | $2.189027 |
| | | -$8.08 | LgCap Core (Evergreen)[76] | -7.355130 | $1.098553 |
| | | -$10.55 | Mid Cap Index [4] | -0.981861 | $10.744898 |
| | | -$13.23 | Sm Cap Index [14] | -3.327708 | $3.975709 |
| | | -$13.31 | Social Awareness [12] | -3.072763 | $4.331807 |
| | | -$25.53 | Stock Index [10] | -4.528905 | $5.637124 |
| 04/13/07 | Contribution 04/13/07 | $854.17 | | | |
| | | $111.05 | Forgn Val(Franklin Templ)[89] | 86.513412 | $1.283616 |
| | | $111.04 | International Equities [11] | 52.495697 | $2.115221 |
| | | $42.71 | Intl Small Cap Equity [33] | 18.873728 | $2.262934 |
| | | $68.33 | LgCap Core (Evergreen)[76] | 60.946785 | $1.121142 |
| | | $85.42 | Mid Cap Index [4] | 7.805838 | $10.945896 |
| | | $111.04 | Sm Cap Index [14] | 27.372110 | $4.056684 |
| | | $111.04 | Social Awareness [12] | 25.076892 | $4.427981 |
| | | $213.54 | Stock Index [10] | 37.138599 | $5.749813 |
| 04/27/07 | Contribution 04/27/07 | $854.17 | | | |
| | | $111.05 | Forgn Val(Franklin Templ)[89] | 85.549493 | $1.298079 |
| | | $111.04 | International Equities [11] | 51.900195 | $2.139491 |
| | | $42.71 | Intl Small Cap Equity [33] | 18.690059 | $2.285172 |
| | | $68.33 | LgCap Core (Evergreen)[76] | 58.675226 | $1.164546 |
| | | $85.42 | Mid Cap Index [4] | 7.645951 | $11.171928 |
| | | $111.04 | Sm Cap Index [14] | 27.036694 | $4.107011 |
| | | $111.04 | Social Awareness [12] | 24.451924 | $4.541155 |
| | | $213.54 | Stock Index [10] | 36.118125 | $5.912267 |
| 05/11/07 | Contribution 05/11/07 | $854.17 | | | |
| | | $111.05 | Forgn Val(Franklin Templ)[89] | 84.930025 | $1.307547 |
| | | $111.04 | International Equities [11] | 51.410192 | $2.159883 |
| | | $42.71 | Intl Small Cap Equity [33] | 18.546833 | $2.302819 |
| | | $68.33 | LgCap Core (Evergreen)[76] | 58.697757 | $1.164099 |
| | | $85.42 | Mid Cap Index [4] | 7.578175 | $11.271843 |
| | | $111.04 | Sm Cap Index [14] | 27.047099 | $4.105431 |
| | | $111.04 | Social Awareness [12] | 24.246638 | $4.579604 |
| | | $213.54 | Stock Index [10] | 35.817957 | $5.961814 |

section continues    >

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT 4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

**Transactions, continued**

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 05/16/07 | Transfer of value | -$10,673.66 | | | |
| | | -$279.15 | Fixed Account Plus [1] | | |
| | | -$928.00 | Forgn Val(Franklin Templ)[89] | -708.593748 | $1.313348 |
| | | -$4,127.66 | International Equities [11] | -1,916.460808 | $2.153802 |
| | | -$3,772.45 | LgCap Core (Evergreen)[76] | -3,219.074985 | $1.171905 |
| | | -$253.96 | Sm Cap Index [14] | -62.558422 | $4.059496 |
| | | -$1,312.44 | Stock Index [10] | -218.884621 | $5.996045 |
| 05/16/07 | Transfer of value | $10,673.66 | | | |
| | | $3,604.49 | Intl Small Cap Equity [33] | 1,570.874781 | $2.294575 |
| | | $3,028.12 | Mid Cap Index [4] | 269.096138 | $11.252930 |
| | | $4,041.05 | Social Awareness [12] | 879.948698 | $4.592370 |
| 05/25/07 | Contribution 05/25/07 | $854.17 | | | |
| | | $102.50 | Forgn Val(Franklin Templ)[89] | 78.123333 | $1.312026 |
| | | $68.33 | International Equities [11] | 31.761555 | $2.151343 |
| | | $85.42 | Intl Small Cap Equity [33] | 37.067526 | $2.304443 |
| | | $25.63 | LgCap Core (Evergreen)[76] | 21.783233 | $1.176593 |
| | | $119.58 | Mid Cap Index [4] | 10.584264 | $11.297904 |
| | | $102.50 | Sm Cap Index [14] | 24.963365 | $4.106017 |
| | | $153.75 | Social Awareness [12] | 33.473745 | $4.593152 |
| | | $196.46 | Stock Index [10] | 32.731414 | $6.002185 |
| 06/08/07 | Contribution 06/08/07 | $854.17 | | | |
| | | $102.50 | Forgn Val(Franklin Templ)[89] | 78.811537 | $1.300571 |
| | | $68.33 | International Equities [11] | 31.859369 | $2.144738 |
| | | $85.42 | Intl Small Cap Equity [33] | 37.188899 | $2.296922 |
| | | $25.63 | LgCap Core (Evergreen)[76] | 21.865578 | $1.172162 |
| | | $119.58 | Mid Cap Index [4] | 10.551832 | $11.332629 |
| | | $102.50 | Sm Cap Index [14] | 24.803304 | $4.132514 |
| | | $153.75 | Social Awareness [12] | 33.626645 | $4.572267 |
| | | $196.46 | Stock Index [10] | 32.894247 | $5.972473 |
| 06/22/07 | Contribution 06/22/07 | $854.17 | | | |
| | | $102.50 | Forgn Val(Franklin Templ)[89] | 78.123988 | $1.312017 |
| | | $68.33 | International Equities [11] | 31.644148 | $2.159325 |
| | | $85.42 | Intl Small Cap Equity [33] | 36.887462 | $2.315692 |
| | | $25.63 | LgCap Core (Evergreen)[76] | 21.929825 | $1.168728 |
| | | $119.58 | Mid Cap Index [4] | 10.584246 | $11.297923 |
| | | $102.50 | Sm Cap Index [14] | 24.812827 | $4.130928 |
| | | $153.75 | Social Awareness [12] | 33.695934 | $4.562865 |
| | | $196.46 | Stock Index [10] | 33.007864 | $5.951915 |

section continues  >

## Account Statement
REYAD, WAFA

## ▶ Important Information

Many fund families make payments to VALIC for service, marketing and distribution (12b-1 fees) as well as for recordkeeping. These fees are not used to pay financial advisors either as compensation or incentives for recommending certain funds. They may be used to help reduce Separate Account fees as shown in your prospectus. For more information about VALIC's revenue-sharing policy, please visit www.aigvalic.com.

**Securities distributed by American General Distributors, Inc., Member NASD.**

AIG VALIC is the marketing name for the group of companies comprising VALIC Financial Advisors, Inc.; VALIC Retirement Services Company; and The Variable Annuity Life Insurance Company (VALIC); each of which is a subsidiary company of American International Group, Inc.

VALIC - 2929 Allen Parkway, Houston, TX 77019

Net Change in Value reflects transactions and unrealized gains and losses on investments, as well as administrative or maintenance charges imposed on the plan. Contact us for further information about these charges.

Please review this account statement in its entirety and notify us immediately concerning any errors or omissions. After 30 days from the date of this account statement it will be deemed correct.

To help achieve long term retirement security, you should give careful consideration to the benefits of a well balanced and diversified investment portfolio. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Spreading your assets among different types of investments can help you achieve a favorable rate of return in changing market or economic conditions that may cause one category of assets or particular security to perform very well while causing another category of assets or security to perform poorly. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk. For further assistance you may visit the Department of Labor website at www.dol.gov.ebsa.investing.html.

VAL 00271

## Account Statement
REYAD, WAFA

Account Details, continued
**ACCOUNT  4550744**
BOROUGH OF FORT LEE, 457 Deferred Compensation Plan
EE DEFERRALS - DEF COMP - CONTRACT DATE: 08/13/1997

### Transactions, continued

| Effective date | Description | Amount | Investment | Number of shares | Share price |
|---|---|---|---|---|---|
| 06/30/07 | Interest credited | $364.78 | Fixed Account Plus [1] | | |
| 06/30/07 | Investment gains/losses | $4,028.18 | | | |
| | | $527.18 | Forgn Val(Franklin Templ)[89] | | |
| | | $507.72 | International Equities [11] | | |
| | | $326.91 | Intl Small Cap Equity [33] | | |
| | | $396.54 | LgCap Core (Evergreen)[76] | | |
| | | $411.83 | Mid Cap Index [4] | | |
| | | $370.21 | Sm Cap Index [14] | | |
| | | $445.69 | Social Awareness [12] | | |
| | | $1,042.10 | Stock Index [10] | | |
| | **Ending value 06/30/07** | **$120,224.64** | | | |
| | | $39,780.26 | Fixed Account Plus [1] | | |
| | | $9,629.09 | Forgn Val(Franklin Templ)[89] | 7,301.773665 | $1.318733 |
| | | $6,465.31 | International Equities [11] | 2,960.378155 | $2.183948 |
| | | $8,145.85 | Intl Small Cap Equity [33] | 3,480.385136 | $2.340502 |
| | | $2,430.10 | LgCap Core (Evergreen)[76] | 2,062.114449 | $1.178450 |
| | | $11,255.97 | Mid Cap Index [4] | 997.243783 | $11.287079 |
| | | $9,794.52 | Sm Cap Index [14] | 2,372.716235 | $4.127976 |
| | | $14,354.29 | Social Awareness [12] | 3,151.780922 | $4.554344 |
| | | $18,369.25 | Stock Index [10] | 3,084.501771 | $5.955338 |

The Fixed Account Plus interest rate that will apply to all assets on deposit in: May'07 = 3.75%; June'07 = 3.75%; July'07 = 3.75%. This rate is subject to change monthly. The Short-Term Fixed Account interest rate guaranteed through 2007 is 3%. Additional interest rate information is available upon request.

### Personal Performance

| | For the period 04/01/07 - 06/30/07 | Year to date 01/01/07 - 06/30/07 | For 12 months 06/30/06 - 06/30/07 |
|---|---|---|---|
| | 3.88% | 5.55% | 12.95% |

*As part of VALIC's personalized services, we are pleased to provide you a complete view of your investment's overall performance. If you were invested in this account less than the stated period, the actual number of days invested were used in this calculation.

*Past Performance is not a guarantee of future performance.

*Individual fund performance is available online at www.aigvalic.com